# EXHIBIT D

**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,**<br><br>　　　　**Plaintiff,**<br><br>　**vs.**<br><br>**RRBB ASSET MANAGEMENT, LLC and CARL S. SCHWARTZ,**<br><br>　　　**Defendants.** | **Case No. 2:20-cv-12523-KM-ESK** |

**PLAINTIFF SECURITIES AND EXCHANGE COMMISSION'S**
**RULE 26(a)(2) DESIGNATION OF EXPERT WITNESS**

Donald W. Searles
Matthew T. Montgomery
Securities and Exchange Commission
Los Angeles Regional Office
444 S. Flower Street, Suite 900
Los Angeles, California 90071
(323) 965-3998
searlesd@sec.gov
montgomerym@sec.gov

Pursuant to Rule 26(a)(2)(A) of the Federal Rules of Civil Procedure and the Amended Order dated March 11, 2022 (Dkt. No. 52)  Plaintiff Securities and Exchange Commission ("SEC") hereby designates the following expert witness as a person who may be used at trial to present evidence under Rule 702 of the Federal Rules of Evidence:

Erin Smith, Ph.D.

This disclosure is accompanied by Dr. Smith's written report.

Dated:  April 29, 2022                    */s/ Donald W. Searles*
                                          Donald W. Searles
                                          Matt Montgomery
                                          *Attorneys for Plaintiff*
                                          *Securities and Exchange Commission*

**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | ) ) ) ) | |
| Plaintiff, | ) ) | |
| vs. | ) ) | Case No. 2:20-cv-12523 |
| RRBB ASSET MANAGEMENT, LLC and CARL S. SCHWARTZ, | ) ) ) | |
| Defendants. | ) ) | |

Expert Report of Erin E. Smith, Ph.D.

April 29, 2022

## I.    Qualifications

1.     I am a Financial Economist with the Office of Litigation Economics in the Division of Economic and Risk Analysis of the U.S. Securities and Exchange Commission ("SEC" or "Commission"). In this role, I assist the Commission in its enforcement investigations and actions through economic and quantitative analyses and research. I am also an adjunct instructor at the University of Utah's Eccles School of Business, where I teach a course on corporate finance.

2.     I hold a Ph.D. in Finance from New York University, Stern School of Business. I also hold a B.A. in Economics and Engineering (double major) from Dartmouth College.

3.     Prior to joining the SEC in my current position, I was an Assistant Professor of Finance at the University of Rochester, Simon School of Business where I taught courses on corporate finance, valuation principles, and statistics at the undergraduate, masters, and doctoral level. I also have served as a Financial Economist in the Office of Corporate Finance at the SEC. Prior to obtaining my Ph.D., I worked in BlackRock's Portfolio Analytics Group.

4.     My academic research is focused on several topics in financial economics, including corporate governance, the impact of financial regulation on stock prices, and corporate investment and financing decisions. My research is published in the *Quarterly Journal of Finance* and is forthcoming in the *Review of Corporate Finance.* I have presented my research at major academic conferences and university seminar series. I have refereed manuscripts for top finance journals including the *Journal of Financial Economics*, the *Review of Financial Studies*, and *Management Science.* I have served as an advisor and committee member to doctoral students who have accepted faculty positions at major business schools around the world. My curriculum vitae is attached as Exhibit 1. It provides a list of my prior testimony and publications.

5.     I have been assisted by SEC economists in the preparation of this report. I receive a salary for the performance of my duties at the SEC and my compensation depends neither on my participation as an expert in this matter, nor on the outcome of this matter.

6.     A list of the materials that I considered in forming my opinions is attached as Exhibit 2.  The opinions presented in this report are based on the information available to me as of the report date. I reserve the right to supplement my opinions based on any additional information

that I receive, including responses to my report or any expert reports or testimony provided on behalf of the Defendant

## II.     Assignment, Background and Summary of Opinions

7.     The SEC alleges that from at least January 1, 2015 through April 10, 2017 (the "Relevant Period") RRBB Asset Management ("RRBBAM") and its president, chief compliance officer, and manager Carl S. Schwartz ("Mr. Schwartz") engaged in a fraudulent "cherry-picking" scheme, in which Mr. Schwartz disproportionately allocated unprofitable trades from RRBBAM's omnibus trading account to accounts owned by two elderly clients (the "Disfavored Accounts") for the benefit of Mr. Schwartz's other clients (owners of the "Favored Accounts"), who received a disproportionate amount of the more profitable trades.[1]

8.     By way of background, some investment advisors use omnibus accounts (also known as an "average-price account" or a "master account") to execute trades on behalf of their clients. There are advantages to trading in average price accounts. For example, a large order may require several smaller executions, each at slightly different prices. If used properly, an omnibus account enables an investment advisor to give all clients who are participating in a particular trade the same average price.

9.     When using an omnibus account, an investment advisor should make the allocation decision before the trade is initiated. However, if the investment advisor makes the allocation decision after the trade was executed, the time lag between execution and allocation creates an opportunity for the investment advisor to improperly base allocation decisions on price changes that occur between the execution time and allocation time, also known as "cherry-picking."

10.     For example, an investment advisor could purchase a few stocks in the morning, wait and see how prices move over the course of the day, and then allocate the stocks that increased in price to certain favored clients and allocate the stocks that decreased in price to other disfavored clients. The proper practice is to decide which accounts will receive the trades prior to execution and then allocate the trades according to that decision, rather than to cherry-pick the trades that turn out to be winners for favored accounts.

11.     To identify whether allocation decisions are consistent with cherry-picking, financial

---

[1] Complaint, *Securities and Exchange Commission vs. Carl S. Schwartz and RRBB Asset Management, LLC*, United States District Court, District of New Jersey, Case No 2:20-cv-12523 ("Complaint"), par 46-48, 56-58.

economists often perform statistical tests to determine whether certain accounts receive a disproportionate amount of the profitable trades (or whether other accounts receive a disproportionate amount of the losing trades). The analysis supports allegations of cherry-picking if it is highly unlikely that performance differences could have resulted from random chance.

12.   I have been asked to analyze Mr. Schwartz's allocation decisions to assess whether the economic and statistical evidence is consistent with the SEC's allegations that Mr. Schwartz cherry-picked trades to benefit the Favored Accounts at the expense of the Disfavored Accounts. I have reached the following conclusions:

i.   Mr. Schwartz disproportionately allocated trades that were profitable as of the allocation time to the Favored Accounts and trades that had lost money to the Disfavored Accounts. Trades Mr. Schwartz directed to the Favored Accounts had already earned $118,348 by the time Mr. Schwartz allocated them whereas trades he directed to the Disfavored Accounts had already lost -$94,426.

ii.   The statistical evidence provides strong support for the SEC's allegation that Mr. Schwartz engaged in cherry-picking and does not support alternative explanations.

- This performance difference is not due to random chance.
- Mr. Schwartz highlighted several factors and constraints he considered when making allocation decisions. The performance difference persists, even when accounting for these factors.
- The performance difference vanishes when Mr. Schwartz was not trading through an omnibus account and therefore did not have the opportunity to cherry-pick trades.

iii.   As opposed to the allocation of trades that were purchases of position in a particular stock, Mr. Schwartz could only allocate trades that were sales of a position to accounts that had shares of that stock to sell. As a result, it would have been difficult to cherry-pick sales to benefit some accounts over others. Mr. Schwartz was less likely to use RRBBAM's omnibus account for sales; when he did, he allocated the sales promptly.

4

13.   The SEC also alleges that a particular subset of the Favored Accounts owned by a high net-worth couple (the "Butters Accounts") received a disproportionate number of profitable trades at the expense of the Disfavored Accounts during the portion of the Relevant Period when Mr. and Mrs. Butters maintained accounts with RRBBAM (the "Butters Period").[2]  The Butter Period starts on August 12, 2016—the date of Mr. Schwartz's first allocation to the Butters Accounts—and ends at the end of the Relevant Period on April 10, 2017.

14.   I was asked to analyze the trades allocated to the Butters Accounts separately from those allocated to the "Other Favored Accounts" during the Butters Period. I found that Mr. Schwartz disproportionately allocated more profitable trades to both the Butters Accounts and the Other Favored Accounts during this period. The difference in performance is most pronounced when comparing the profitability of the Butters Accounts' allocations to the Disfavored Accounts' allocations.

## III.   Analysis

15.   To assess whether allocation decisions were based on whether the trade was profitable, I calculated each allocation's profit or loss ("Allocation Profit") at the time the trade was allocated.  Allocation Profit is positive if the trade made money prior to the allocation time and is negative if the trade lost money. Specifically, I define Allocation Profit as:

*Allocation Profit = Quantity × (Price at Allocation – Buy Price).*

*Price at Allocation* is the stock price at the time Mr. Schwartz made the allocation, according to intraday trading data.[3] If a position was sold on the same day before the allocation time, *Price at Allocation* is the sale price (since price changes after the sale would not have impacted the trade's profitability).[4]

---

[2] Complaint, par 30. My analysis is based on all of Mr. Schwartz allocations during the Relevant Period, not just allocations to the Disfavored Accounts and to Mr. and Mrs. Butters. For exposition purposes, I use the term "Favored Accounts" to refer to any account that is not a Disfavored Account.

[3] I use the order time from the ALLO row of the trade blotter to determine the time of the allocation decision. The intraday trading price is the price of the last trade from the minute that precedes the allocation minute based on NYSE TAQ data. For example, if an allocation occurred at 10:02:15AM, I would use the last TAQ price from the interval 10:01:00AM – 10:01:59AM. If intraday trading data is unavailable, I use the closing stock price according to the Center for Research in Security Prices (CRSP). I downloaded CRSP and TAQ data through Wharton Research Data Services (WRDS).

[4] There were 89 allocations of positions that were opened and closed on the same day. Of these, 88 were closed prior to the allocation time. The remaining allocation was an open position allocated to a Disfavored Account that Mr.

16.   For example, on February 16, 2017, Mr. Schwartz allocated trades in Alcoa Corp to both the Butters Accounts and the Disfavored Accounts. Figure 1 provides an example of Allocation Profits for these trades.

**Figure 1**
**Example of Allocation Profit Calculation**
Allocations of Trades in Alcoa Corp (NYSE: AA) on February 16, 2017



Sources: Schwab trading records (*see* Exhibit 2), TAQ
The figure shows the stock price of Alcoa Corp (NYSE: AA) on February 16, 2017 as well as the timing of Mr. Schwartz's omnibus account purchases and sales of AA and the allocations for those transactions. Allocation Profits is equal to Quantity × (Price at Allocation - Buy Price), where Price at Allocation is equal to the sell price for portion that is sold on the same day and the TAQ price prior to the allocation for the non-sold portion of allocations.

17.   The timestamps labeled "Omnibus BUY" and "Omnibus SELL" show the execution times of Mr. Schwartz's omnibus account trades. For example, at 10:33AM Mr. Schwartz purchased 5,000 shares of Alcoa at a price of $37.02. At 10:42AM, after the price of Alcoa increased by about $0.16 cents, Mr. Schwartz sold the 5,000 shares from the omnibus account, locking in $800 of Allocation Profits (5,000 shares multiplied by the $0.16 price increase). Two minutes after the sale, Mr. Schwartz allocated both transactions and the resulting $800 in Allocation Profits to the Butters Accounts (denoted by dashed blue line at 10:44AM). About an hour later, at 10:53AM Mr. Schwartz used the omnibus account to make a second purchase of Alcoa stock. He sold these shares at 11:28AM for a profit of $275, which he allocated to the Butters Accounts two minutes after the sale was complete. At 2:16PM Mr. Schwartz completed a

Schwartz closed 12 minutes later. I used the sale price to calculate Allocation Profits for this trade since this approach was more conservative (*i.e.*, resulted in a smaller discrepancy in Allocation Profits).

third purchase of 2,800 shares of Alcoa stock for $36.68 a share. Mr. Schwartz allocated this purchase to the Disfavored Accounts seven minutes after the end of the trading day, after the stock had lost approximately $0.22 per share, resulting in a negative Allocation Profit of −$616.

18.   Profits or losses earned on trades after the allocation time are not included in Allocation Profits because Mr. Schwartz could not have known this information at the time he made his allocation decisions.

19.   Figure 2 summarizes the total First Day Profits allocated to all of Mr. Schwartz's clients.



**Figure 2**
**Allocation Profits, by Client**
January 1, 2015 - April 10, 2017

Sources: Schwab trading records (*see* Exhibit 2), TAQ
The chart summarizes total Allocation Profits earned by each of Schwartz's clients. The accounts of the Other Favored Accounts are grouped by mailing address associated with the account. Allocation Profits is equal to Quantity × (Price at Allocation - Buy Price), where Price at Allocation is equal to the sell price for portion that is sold on the same day and the TAQ price prior to the allocation for the non-sold portion of allocations.

20.   My analysis is based on statistical comparisons of Allocation Profits earned by the Favored Accounts to those earned by Disfavored Accounts.[5] Appendix 1 provides a complete list of the 1,544 allocations to the Favored and Disfavored Accounts during the Relevant Period.[6] It

---

[5] Disfavored Accounts are accounts associated with two individuals (****8483, ****3669, ****8155, ****4362, ****8981 and ****8945).  All other accounts over which Mr. Schwartz had discretion are Favored Accounts. As mentioned above, accounts owned by Mr. and Mrs. Butters comprise a subset of the Favored Accounts, the "Butters Accounts" (****1094, ****8180, and ****9095). All other Favored Accounts comprise the "Other Favored Accounts."

[6] Allocations are trades with ordertype = "ALLO." Allocations are executed through the omnibus account through rows denoted with ordertype = "ORDER" and are offset by omnibus account rows with ordertype = "OFFSET." The blotter also includes trades placed directly through client accounts (ordertype = "TRADE"). I grouped allocations to multiple accounts of the same account type ("Disfavored", "Butters" or "Other Favored") into a single allocation to avoid overstating the statistical significance of any observed differences.

includes details on purchase and allocation times and prices and Allocation Profits. For allocations that are fully or partially sold on the same day, Appendix 1 also includes the quantity sold, and the sell time and price.

### A. Mr. Schwartz disproportionately allocated stocks that increased in price to the Favored Accounts and stocks that decreased in price to the Disfavored Accounts

*Relevant Period*

21.   To assess whether Mr. Schwartz's allocation decisions were consistent with cherry picking, I first determined whether he allocated a disproportionate number of the trades that were profitable as of the allocation time to the Favored Accounts (or equivalently, if he allocated a disproportionate number of the trades that had lost money as of the allocation time to the Disfavored Accounts). I also compared total Allocation Profits—trading profits that had accrued as of the allocation time—Mr. Schwartz allocated to the Favored and Disfavored Accounts. Table 1 reports the results of this comparison.

**Table 1**
**Allocation Profits to Favored and Disfavored Accounts**
January 1, 2015 - April 10, 2017

|  | # Allos | # Wins | Win Rate | Total Invested | Allocation Profits | Allocation Return | T-Statistic / Significance |
|---|---|---|---|---|---|---|---|
| Favored | 986 | 722 | 73% | $31,694,927 | $118,348 | 0.37% | 9.72*** |
| Disfavored | 558 | 202 | 36% | $22,393,193 | ($94,426) | -0.42% | (7.00)*** |
| Total | 1,544 | 924 | 60% | $54,088,120 | $23,923 | 0.04% | - |

Sources: Schwab trading records (*see* Exhibit 2), TAQ
The table provides summary statistics on all allocations to the Favored and Disfavored Accounts. Allocation Profits is equal to Quantity × (Price at Allocation - Buy Price), where Price at Allocation is equal to the sell price for portion that is sold on the same day and the TAQ price prior to the allocation for the non-sold portion of allocations. Statistically significant results at the 1%, 5%, and 10% levels are denoted by ***, **, and *, respectively.

22.   During the Relevant Period Mr. Schwartz allocated 1,544 stock trades to the Favored Accounts and Disfavored Accounts. Of these, 924 were profitable. Mr. Schwartz allocated 722, or about 78%, of these 924 winning trades to the Favored Accounts. The remaining 202 were allocated to the Disfavored Accounts. The Favored Accounts' received Allocation Profits of $118,348, resulting in an "Allocation Return" of 0.37%, which is based on scaling Allocation Profits by the Total Invested. The Disfavored Accounts' allocations lost –$94,426, for an Allocation Return of –0.42%.

23.   Collectively, the entire set of allocations to both the Favored and Disfavored

Accounts earned a combined return of 0.04%. This return is not statistically distinguishable from 0% and is comparable to the average daily return earned on the stock market during the Relevant Period, which was 0.03%.[7] The column labeled "T-Statistic / Significance" indicates that the difference between the Favored/Disfavored Accounts Allocation Return and the typical return on Mr. Schwartz's allocations is statistically significant at any conventional level. I discuss the meaning of this test and other statistical tests in detail in the next section (Section B.1).

24.   The Favored Accounts' outperformance and the Disfavored Accounts' underperformance is economically significant at any conventional level. For context, the Favored Accounts' Allocation Return is about 12 times higher than the typical daily return on the stock market during the Relevant Period. It would take about nine months for an investment earning 0.37% per day to double in value (188 trading days). By comparison, it would take about nine years for an investment earning the 0.03% average daily return on the stock market during the relevant period to double in value.

25.   Figure 3 shows how the Allocation Profits reported in Table 1 accrued over the course of the day. It shows the intraday stock price path of allocations, grouped by whether the trade was later allocated to the Favored or the Disfavored Accounts. I first divide the intraday prices for each trade by the purchase price so that all of the values reflect comparable percentage changes. I then take the average of these normalized prices at each point in time over the course of the day. The bold lines show the average price paths for the trades allocated to the Favored Accounts and for those allocated to the Disfavored Accounts.  The shaded regions around the lines show 95% confidence intervals. Differences between the average price paths are "statistically significant" at the 95% confidence level when the shaded regions do not overlap.

26.   Stocks allocated to the Favored and Disfavored Accounts performed similarly prior to Mr. Schwartz's purchase decisions: Mr. Schwartz tended to buy stocks that had declined by about 1% on average for both the Favored and Disfavored Accounts.

27.   After the purchases, while trades were awaiting allocation, stocks that were later allocated to the Favored Accounts increased in price on average whereas stocks that were later allocated to the Disfavored Accounts decreased in price on average.

28.   Both the increasing trend for the Favored Accounts trades and the decreasing trend

---

[7] 0.03% is a simple average of CRSP's market return measure (vwretd) over the relevant period. Exhibit 3 includes the statistical comparison of the overall Allocation Return to 0%.

for the Disfavored Accounts trades stop when Mr. Schwartz allocates the trades. After allocation, the price paths are relatively steady (the lines become horizontal).



**Figure 3**
**Average Intraday Stock Price Changes: By Allocation Recipient**
**A. Relevant Period**
January 1, 2015 - April 10, 2017

**B. Butters Period**
August 12, 2016 - April 10, 2017

Sources: Schwab trading records (*see* Exhibit 2), TAQ

Charts show the average stock price, scaled by purchase price, of the stock purchases made through RRBB's omnibus account. Purchases are grouped by whether Mr. Schwartz allocated the trade to the Disfavored or the Favored Accounts. The top panel (A) groups the Butters and the Other Favored Accounts together and shows the results for all allocations during the Relevant Period. The bottom panel (B) shows the results from the 553 allocations from the period when Butters had an account with RRBBAM. Allocations that were split between multiple account types are reflected in the averages for each account type. The interval labeled 'Before Purchase' shows average scaled prices from 9:30 A.M. through the buy time. The 'After Sale/Allocation' interval shows prices following the sale or allocation until 5:30 P.M. Purchases allocated after 5:30 P.M. are excluded. Intraday prices are based on TAQ data for the last trade price of each minute.

10

*Butters Period*

29.   I next considered the SEC's allegation that Mr. Schwartz cherry-picked trades to benefit Mr. and Mrs. Butters at the expense of the Disfavored Accounts during the portion of the relevant period when Mr. and Mrs. Butters had accounts with RRBBAM.[8] The Butters Period begins with the first allocation to the Butters Accounts on August 12, 2016 and concludes at the end of the Relevant Period on April 10, 2017.[9]

30.   Panel B of Figure 3 shows a graphical comparison the average price paths of stocks allocated to the Disfavored Accounts, the Butters Accounts and the Other Favored Accounts over the Butters Period. Both the Butters Accounts and the Other Favored Accounts receive more profitable allocations than the Disfavored Accounts; however the allocations to the Butters Accounts were even more profitable than the allocations to the Other Favored Accounts.

31.   Table 2 provides numerical comparisons of the allocations to the Butters Accounts, to the Other Favored Accounts, and to the Disfavored Accounts over the Butters Period.

**Table 2**
**Allocation Profits to the Disfavored, Butters, and Other Favored Accounts**
August 12, 2016 - April 10, 2017

|  | # Allos | # Wins | Win Rate | Total Invested | Allocation Profits | Allocation Return | T-Statistic / Significance |
|---|---|---|---|---|---|---|---|
| **Disfavored** | 143 | 28 | 20% | $4,992,184 | ($34,397) | -0.69% | (5.69)*** |
| **Favored** | 410 | 301 | 73% | $13,214,538 | $47,959 | 0.36% | 6.56*** |
| Butters | 145 | 117 | 81% | $6,037,513 | $32,573 | 0.54% | 5.57*** |
| Others | 265 | 184 | 69% | $7,177,025 | $15,386 | 0.21% | 3.77*** |
| **Total** | 553 | 329 | 59% | $18,206,722 | $13,562 | 0.07% | - |

*T-Test Comparison of Allocation Returns*

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Butters - Disfavored | | | | | | 1.05% | 7.78*** |
| Other Favored - Disfavored | | | | | | 1.23% | 6.49*** |
| Butters - Other Favored | | | | | | 0.33% | 3.56*** |

Sources: Schwab trading records (*see* Exhibit 2), TAQ
The table provides summary statistics on all allocations to the Favored and Disfavored Accounts. Allocation Profits is equal to Quantity × (Price at Allocation - Buy Price), where Price at Allocation is equal to the sell price for the portion that is sold on the same day and the TAQ price prior to the allocation for the non-sold portion of allocations. Statistically significant results at the 1%, 5%, and 10% levels are denoted by ***, **, and *, respectively.

---

[8] Complaint par 29 - 30.

[9] According to Schwab account records, Mr. and Mrs. Butters first opened an account with RRBB on August 11, 2016. Their first allocation occurs on August 12, 2016.

32.   During the Butters Period, trades allocated to the Butters Accounts averaged a positive return of 0.54% while trades allocated to the Disfavored Accounts averaged a negative return of −0.69%. 81% of the trades allocated to the Butters Accounts were profitable, compared to 20% of the trades allocated to the Disfavored Accounts.

33.   The Other Favored Accounts continued to receive more profitable allocations than the Disfavored Accounts during the Butters Period. For example, about 73% of the trades allocated to the Other Favored Accounts during this period were profitable. These trades had average returns that were somewhat lower than the average return on the trades allocated to the Butters Accounts (0.21% compared to 0.54%), although they continued to exceed the overall average during this period (0.07%).

34.   The performance difference found for the Relevant Period is not merely the result of performance differences from the Butters Period. There is still a highly statistically significant performance difference if analyzing just the portion of the Relevant Period that occurs before the Butters Period (see Exhibit 3).

### B.   The statistical evidence provides strong support for the SEC's allegation that Mr. Schwartz engaged in cherry-picking and does not support alternative explanations for the performance differences

#### 1)   *The performance differences cannot be due to random chance*

35.   I performed four statistical analyses to compare the Favored Accounts' Allocation Profits to those of the Disfavored Accounts. Each of the four analyses shows that the probability that random chance could explain the performance differences described above is less than one in one billion.

36.   The first statistical analysis I performed is called a t-test. A t-test is a commonly used method to compare the mean of a group of observations to some value (often 0).[10] In this context, I used a t-test to compare the 0.37% return on the Favored Account allocations (and similarly the -0.42% return on allocations to the Disfavored Accounts) to 0.04%, the return earned on all allocations to the Favored and Disfavored Accounts, if all allocations were combined. The conventional threshold (the 5% level) for statistical significance is a t-statistic

---

[10] *See, e.g.*, Kaye, David H. and David A. Freedman (2011). "Reference Guide on Statistics," *Reference Manual on Scientific Evidence*, 3rd Ed, pp 211-302.

above 1.96 or below -1.96, meaning the probability that random chance could generate the observed difference is less than 5%. As reported in Table 1, the t-statistic associated with the Favored Account allocations, 9.72, is much higher than the conventional 5% level. For example, a t-statistic of 6.11 corresponds to the probability of the result occurring due to random chance being less than one in one billion. Similarly the return on the Disfavored Accounts allocations is sufficiently negative (t-statistic = -7.00) that the odds that it was due to random chance is close to zero.

37.   The results are even more statistically significant when comparing the Favored Accounts' Allocation Return to the Disfavored Accounts' Allocation Return (as opposed to comparing either to the overall return of 0.04%). The t-statistic using this approach is 10.65 (see Exhibit 3).

38.   The second statistical test is based on a comparison of win rates. An analogy with the proportion of heads one expects to observe in a series of coin flips provides some understanding for how this test works. It would be extremely unlikely to observe a heads-up rate of 75% or more after 500 flips of a fair coin. Instead, one would conclude that the coin is weighted to favor heads. Similarly, the probability that the Favored Accounts would have a win rate of 73% on their 986 allocations (or that Disfavored Accounts would have a win rate of 36% on their 558 allocations) given the overall win rate of 60% is exceedingly small—less than one in one billion.

39.   The third test I conducted is a Monte Carlo analysis to determine whether randomly assigning allocations to the Favored Accounts would result in Allocation Profits as high as their actual Allocation Profits.[11] This procedure involves three steps:

- Pick allocations at random until their total investment cost is equal to or just exceeds the amount the Favored Accounts actually invested in allocations.
- Split the final allocation as needed to ensure the investment cost is equal to the amount the Favored Accounts actually invested in allocations.
- Add up the Allocation Profits associated with all the allocations randomly chosen for the Favored Accounts including the *pro rata* share of the final allocation.

40.   I repeated these three steps one billion times to obtain a distribution of the Favored

---

[11] *See, e.g.*, Eric W. Noreen. (1989)  *Computer Intensive Methods for Testing Hypotheses, An Introduction* (pp. 47-49).  New York, NY:  John Wiley & Sons.

Accounts' possible Allocation Profits based on randomly selected allocations. For each iteration, I also calculated Allocation Profits that would have been allocated to the Disfavored Accounts. I then compared these outcomes to the actual Allocation Profits earned by the Favored Accounts and Disfavored Accounts. Figure 4 shows a comparison of these Monte Carlo analysis outcomes to the Allocation Profits earned by the Favored and Disfavored Accounts.

**Figure 4**
**Actual Allocation Profits Compared to Profits from 1,000,000,000 Simulations**



Sources: Schwab trading records (*see* Exhibit 2), TAQ

Simulations are based on 1,544 allocations to Disfavored and Favored Accounts. For each simulation, allocations are randomly assigned to the Disfavored Accounts until their total cost equals or exceeds the actual amount invested in allocations by the Disfavored Accounts, with the last allocation pro-rated so that the simulated total investment equals the Disfavored Accounts' actual total investment. Simulated Profits is the sum of Allocation Profits from these randomly assigned allocations. This procedure was repeated 1,000,000,000 times. The solid areas indicate the distribution of profits for these simulations, where the height indicates the proportion of simulations that resulted in the outcome represented on the horizontal axis. Allocation Profits is equal to Quantity × (Closing Price - Buy Price), where Closing Price is equal to the sell price for portion that is sold on the same day, the TAQ price prior to the allocation for the non-sold portion.

41.   Out of one billion trials, the maximum Allocation Profits for the Favored Accounts was $73,488 whereas the Favored Accounts' actual allocations resulted in Allocation Profits of $118,348. Since the best outcome out of one billion trials is worse than Favored Accounts' actual outcome, I conclude that the probability that random chance could result in an outcome as profitable as what actually occurred is less than one in one billion. Likewise, out of one billion trials, the worst outcome for the Disfavored Accounts was –$46,156, which is a smaller loss than the actual Allocation Profits of –$94,426. That is, randomized allocations would have resulted in better outcomes for the Disfavored Accounts in all one billion trials. In other words, I conclude that the probability that random chance could result in an outcome as negative as what actually

14

occurred for the Disfavored Accounts is less than one in one billion.

42.    Finally, I performed a statistical test called Fisher's Exact Test. This is a commonly used method to compare the frequency of outcomes across groups.[12] The resulting p-value is the probability that the Favored Accounts would receive 722 or more winners due to random chance given that there are 924 out of 1,544 allocations are winners and that the Favored Accounts received 986 of the 1,544 allocations. The result is a p-value of $3\times10^{-46}$. For context, this result suggests that a win rate as or more extreme than the Favored Accounts' actual win rate is less likely than the odds of winning Power Ball five times in a row.[13]

43.    In summary, whether I examine the number of winning trades, the percent of winning trades, the rate of return, or the size of the profits, I find that the disproportionately positive performance of the Favored Accounts and the disproportionately negative performance of the Disfavored Accounts could not have occurred by chance. Rather, Mr. Schwartz's allocation criteria resulted in his directing less profitable trades to the Disfavored Accounts and more profitable trades to the Favored Accounts.

44.    I find similar results when comparing (1) the Butters Accounts to Disfavored Accounts during the Butters Period; (2) the Other Favored Accounts to the Disfavored Accounts during the Butters Period; or (3) the Other Favored Accounts to the Disfavored Accounts during the portion of the Relevant Period that occurs before the Butters Period. I reached the same conclusion regardless of the particular subset of Favored Accounts or sample period: The performance difference did not result from random chance.

*2)    Mr. Schwartz highlighted several factors and constraints he claims to have considered when making allocation decisions. The performance difference persists when accounting for these factors and constraints.*

45.    Next, I considered whether the statistical evidence supports the explanations Mr. Schwartz provided in his deposition testimony in an attempt to explain the performance differences between the Favored Accounts and the Disfavored Accounts.  I identified four potential features that, according to Mr. Schwartz, would distinguish trades allocated to the

---

[12] *See, e.g.*, Section 2.1 of Agresti, A. (1992). A survey of exact inference for contingency tables. *Statistical Science*, 7(1), 131-153.

[13] The probability is approximately $5\times10^{-43}$, based on the assumption that the odds of winning Power Ball is 1 in 292,201,338, based on odds listed at www.powerball.com/games/home (last accessed 12/27/2021).

Favored versus Disfavored Accounts: (1) investment horizon; (2) cash availability; (3) risk tolerance; and (4) stock selection.

46.   I first considered investment horizon. Mr. Schwartz testified that he makes decisions about when to close trades in real time, selling only those positions that have made money.[14] The data confirms his testimony: 100% of Mr. Schwartz's 89 "Day Trades"—positions that were opened and closed on the same day—were profitable. Because Mr. Schwartz could only make the determination that a trade was profitable after his purchase decision, investment horizon cannot be a justification for Mr. Schwartz's allocation decisions, which should have occurred before the purchases.

47.   The remaining three factors—cash availability, risk tolerance, and stock selection—are fixed at the time of Mr. Schwartz's purchase decisions. However, the performance differences are not due to any of these three factors.

48.   Mr. Schwartz's allocations of AK Steel concisely illustrates why these three factors do not account for the performance differences. All of Mr. Schwartz's 22 allocations of AK Steel are listed in Table 3. Mr. Schwartz allocated 100% of the negative Allocation Profits to the Disfavored Accounts (-$10,567). He allocated 100% of the positive Allocation Profits to the Favored Accounts ($8,332), 99% of which went to the Butters Accounts. Each of the allocations to the Disfavored Accounts occurred either the day before or the day after an allocation to a Favored Account (and half were sandwiched between allocations to the Favored Accounts).

---

[14] *See, e.g.*, Transcript of Carl Schwartz March 3, 2022 Deposition ("Schwartz 2022 Depo. Tr.") pp 88:16-22. *See also*, page 134:18-19.

**Table 3**
**All Allocations of AK Steel in the Relevant Period**

| Symbol | Date | Buy Time | Buy Amount | Sell Time | Allocation Profit | Account Type | Allocation Delay | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Allocation Time | Open Trades | Day Trades |
| AKS | 1/23/2017 | 9:59 | $64,960 | 13:04 | $350 | Butters | 13:10 | | 0:06 |
| AKS | 1/24/2017 | 11:42 | $72,384 | | ($4,758) | Disfavored | 16:04 | 4:22 | |
| AKS | 1/25/2017 | 10:27 | $63,492 | 10:36 | $546 | Butters | 10:37 | | 0:01 |
| AKS | 1/25/2017 | 11:13 | $63,726 | 15:10 | $468 | Butters | 15:17 | | 0:07 |
| AKS | 1/26/2017 | 9:53 | $58,166 | | ($1,724) | Disfavored | 16:34 | 6:41 | |
| AKS | 1/26/2017 | 10:44 | $63,414 | 15:59 | $313 | Butters | 16:04 | | 0:05 |
| AKS | 1/26/2017 | 10:44 | $11,382 | | $84 | Other F. | 16:04 | 5:20 | |
| AKS | 1/27/2017 | 11:51 | $70,933 | 13:26 | $979 | Butters | 13:29 | | 0:03 |
| AKS | 1/27/2017 | 15:27 | $65,043 | 15:41 | $405 | Butters | 15:43 | | 0:02 |
| AKS | 1/31/2017 | 10:05 | $62,403 | 10:35 | $797 | Butters | 10:41 | | 0:06 |
| AKS | 1/31/2017 | 13:56 | $62,489 | 14:32 | $632 | Butters | 16:03 | | 1:31 |
| AKS | 2/1/2017 | 10:21 | $62,489 | | ($1,027) | Disfavored | 16:28 | 6:07 | |
| AKS | 2/2/2017 | 12:37 | $62,173 | 15:49 | $553 | Butters | 15:53 | | 0:04 |
| AKS | 2/7/2017 | 13:04 | $63,600 | 15:24 | $320 | Butters | 16:02 | | 0:38 |
| AKS | 2/8/2017 | 12:40 | $64,314 | 14:45 | $648 | Butters | 14:52 | | 0:07 |
| AKS | 2/24/2017 | 9:53 | $69,256 | 10:15 | $792 | Butters | 10:17 | | 0:02 |
| AKS | 3/2/2017 | 14:54 | $58,450 | | ($490) | Disfavored | 16:03 | 1:09 | |
| AKS | 3/3/2017 | 12:07 | $65,175 | 14:25 | $869 | Butters | 14:30 | | 0:05 |
| AKS | 3/7/2017 | 9:54 | $64,080 | | ($1,920) | Disfavored | 16:24 | 6:30 | |
| AKS | 3/8/2017 | 14:19 | $54,384 | 15:28 | $293 | Butters | 15:30 | | 0:02 |
| AKS | 3/9/2017 | 13:50 | $55,025 | 15:34 | $284 | Butters | 15:42 | | 0:08 |
| AKS | 3/10/2017 | 10:10 | $55,944 | | ($648) | Disfavored | 16:31 | 6:21 | |

Sources: Schwab trading records (*see* Exhibit 2), TAQ
Notes: The table shows each allocation of AK Steel stock during the Relevant Period. Allocations to the Disfavored Accounts are highlighted in orange. The "Allocation Delay" information for allocations that occurred after the end of the trading day are highlighted in gray. The column labeled "Open Trades" reports the difference between the allocation time and the purchase time for trades that were not sold on the same day. The column labeled "Day Trades" reports the difference between the allocation time and sale time for trades that were sold on the same day

49.    All but one of these trades were allocated to an account owner that Mr. Schwartz characterized as "aggressive." Thus, risk tolerance cannot explain this performance discrepancy. Since the table is based on a single stock, stock selection cannot explain the performance discrepancy. Cash availability is also an implausible explanation as it would imply that, for example, the Disfavored Accounts did not have funds to trade on January 23, 25, or 27 when AK Steel happened to increase in price but they did have funds to trade on January 24 and 26 when AK Steel happened to decrease in price.[15]

50.    As discussed above, the fact that the Day Trades ended up being profitable does not

---

[15] January 26 is also notable since there were two purchases at different prices. The lower-cost purchase ended up being a profitable trade while the higher-cost purchase ended up losing money. Rather than using the omnibus account to give all accounts the same average price, Mr. Schwartz allocated the higher-cost purchase to the Disfavored Accounts and split the lower-cost purchase between two of the Favored Accounts.

preclude cherry-picking since Mr. Schwartz based his decision to sell on whether the trade had made money. The allocation timestamps of the Day Trades illustrate this point. Mr. Schwartz generally delayed allocating trades while they were open and accruing profits. Once he closed the trades, his allocation decisions were prompt. Mr. Schwartz allocated 13 of his 15 Day Trades within 10 minutes of completion and 12 of the 15 before the end of the trading day. Conversely he allocated all of the trades that remained open after the end of the trading day, often several hours after the purchase. These patterns are similar for Mr. Schwartz's other allocations, as discussed in more detail in Section C.

51.   I extended the AK Steel analysis to the full set of allocations to determine whether the performance differences are impacted by controlling for each of the three factors. Specifically, I compared the performance difference for a subset of allocations for which the factor at issue does not vary by account type (*i.e.*, I compared Allocation Profits while "controlling for" the factor). These analyses are summarized below in Figure 5 and are described in more detail in the following three subsections.



**Figure 5**
**Summary of Results of Subsample Analysis**
January 1, 2015 - April 10, 2017

Sources: Schwab trading records (*see* Exhibit 2), TAQ
Figure 4 shows the Allocation Return for the Favored and Disfavored accounts for the indicated subset of allocations. Allocation Return is the total Allocation Profit over the cost of the allocation. Allocation Profits is equal to Quantity × (Price at Allocation - Buy Price), where Price at Allocation is equal to the sell price for portion that is sold on the same day and the TAQ price prior to the allocation for the non-sold portion of allocations. The bars indicate 95% confidence intervals for these returns. For all three subsets, the difference in performance of allocations to the Favored versus the Disfavored Accounts is highly statistically significant (*see also*, Exhibit 3).

*Cash Availability*

52.  In his prior testimony, Mr. Schwartz explained that his allocation decisions were based, in part, on cash availability. For example, when asked why he allocated a disproportionate number of profitable Day Trades to the Butters Accounts, Mr. Schwartz responded, "Because [the Butters Accounts] had the cash."[16]

53.  There are several reasons why cash availability cannot account for the performance differences.

54.  First, any allocation can be split and prorated across multiple accounts. Indeed, Mr. Schwartz allocated most of his trades to multiple accounts.

55.  Second, 78% of money invested through allocations occurs on days when Mr. Schwartz allocated trades to both the Favored and Disfavored Accounts (that is, on days when

---

[16] Transcript of Carl Schwartz June 21, 2019 Deposition ("Schwartz 2019 Depo. Tr.") pp 190:2-18.

both types of accounts had sufficient cash to receive allocations). Since both types of accounts received allocations on these days, both types of accounts had cash available. Yet, on these days, Mr. Schwartz still allocated a disproportionate number of profitable trades to the Favored Accounts and trades that had lost money to the Disfavored Accounts. For example, on days when Mr. Schwartz allocated trades to both types of accounts, 71% of the Favored Accounts trades were profitable compared to 38% of the trades allocated to Disfavored Accounts (*see* Figure 5 and Exhibit 3).

56.   Third, the Disfavored Accounts had funds sufficient to receive the trades that were allocated to the Butters Accounts. Figure 6 provides a comparison of allocation sizes and cash balances using data produced by Schwab on daily cash balances for the Butters and the Disfavored Accounts from August 12, 2016 through March 31, 2017.[17] The solid shaded area indicates the level of cash holdings in the Butters and the Disfavored Accounts. For example, on September 20, 2016 the Butters Accounts' cash balance increased from about $0.2 million to $3.2 million and on January 27, the Disfavored Accounts cash balance increased from $0.4 million to $1.4 million. The short lines near the bottom of the chart indicate the maximum allocation size on the day. All of the allocations are below the cash positions of both the Disfavored Accounts and the Butters Accounts, meaning either type of account had sufficient cash to receive the allocation.

---

[17] The data includes two cash values: one including money market sweep funds and one without. I used the cash value that Mr. Schwartz said was the value he would use to evaluate a client's cash positions (*see, e.g.*, Schwartz 2022 Depo. Tr., pp 44:5-20), which is the value that includes money market funds, as brokerage firms typically "sweep" available cash balances into money market funds. For example, according to Schwab's July 2020 Cash Features Disclosure Statement, Schwab offers "a service to automatically invest, or 'sweep,' the 'Free Credit Balance' in your eligible Schwab brokerage accounts ('Accounts'), including Accounts managed by an independent investment advisor ('Advisor Services Accounts'), into a liquid investment to earn interest in your Account." Available https://www.schwab.com/public/file/P-713588 (last accessed 2/25/2022).



**Figure 6**
**Cash Holdings Relative to Total Invested in Allocations**
August 12, 2016 - March 31, 2017

Sources: Schwab trading records and cash balance records (*see* Exhibit 2).
The figure shows the daily values of cash and money market funds available to the Butters and the Disfavored Accounts (B028_CASH_ACCT_AM). The short vertical lines on above the horizontal axis indicate the maximum investment cost (cash required) calculated by date for the trades allocated to Butters and Disfavored accounts.

57.   Fourth, if cash availability were a limiting constraint on Mr. Schwartz's ability to allocate winning trades to the Disfavored Accounts, I would expect there to be periods of time when the Disfavored Accounts did not receive any allocations. Instead, as shown in Figure 5, both the Butters Accounts and the Disfavored Accounts received allocations intermittently throughout the Butters Period. For example, from August 12, 2016 through March 31, 2017, the median cost of the 145 purchases allocated to the Butters Accounts was $33,400. As shown in Figure 6, the Disfavored Accounts had sufficient cash to make these purchases. During this period there were 143 purchases allocated to the Disfavored Accounts with a median cost of $30,842 (*see* Exhibit 3).

58.   I have concluded that the Disfavored Accounts "lack of cash" did not meaningfully constrain Mr. Schwartz's allocation decisions. These accounts had sufficient cash to receive any of the allocations directed to the Butters Accounts. Indeed these accounts invested nearly $5 million dollars in 143 allocations over the course of the Butters Period. Moreover, the performance differences persist, even when restricting the sample to the allocations that occurred on days when both the Favored and Disfavored Accounts received allocations. As a result, constraints imposed by cash positions do not explain the performance differences.

*Risk Tolerance*

59.   One of the differences highlighted by Mr. Schwartz was the clients' investment goals. Specifically, he contrasted the goals of the owners of the Disfavored Accounts and the Butters Accounts to the goals of all of his other clients. Whereas most clients would like to achieve "Income, some growth, safety," he characterized the owners of the Disfavored Accounts and the Butters Accounts as "aggressive," emphasizing that riskier trades are more appropriate for larger accounts.[18] Mr. Schwartz explained that his investment style for these clients involved "considerable short-term trading, and sometimes some stocks that would be considered risky."[19]

60.   Risk tolerance cannot explain the observed performance differences. The two sets of accounts Mr. Schwartz characterized as "aggressive" are the Disfavored Accounts and the Butters Accounts. As discussed above, the performance difference in Allocation Profits is most pronounced when comparing trades allocated to these sets of accounts (*see* Figures 5 and Exhibit 3). Since these are exactly the same clients Mr. Schwartz said were "aggressive," their risk-tolerance cannot explain the observed performance discrepancy.

*Stock Selection*

61.   Finally, as discussed above, Mr. Schwartz indicated that not all stocks would be appropriate for all clients.[20] I considered whether the stocks Mr. Schwartz allocated to the Favored Accounts were different from those he allocated to the Disfavored Accounts. I found that approximately 93% of the allocations (accounting for 91% of the dollar value of investments) were in stocks that Mr. Schwartz allocated to both the Favored and Disfavored Accounts at some point during the Relevant Period ("Overlapping Stocks"). Likewise, Mr. Schwartz's stock selections do not indicate that he considered some stocks more appropriate for his "aggressive" clients. Roughly 92% of the allocations are in stocks allocated to both the "aggressive" clients and to his other clients (owners of the "Other Favored Accounts").

62.   Nonetheless, to ensure that the Favored Accounts' outperformance was not due to stock selection, I compared Allocation Profits for allocations in the Overlapping Stocks. The

---

[18] Schwartz 2019 Depo. Tr., pp 67-68. Mr. Schwartz explains how this difference in objectives impacts his decision making on pages 69-70.

[19] Schwartz 2019 Depo. Tr., pp 51:23-52:1

[20] Schwartz 2022 Depo. Tr., pp 50:4-9.

results are very similar to those for all allocations reported in Table 1. The Favored Accounts have a win rate of 74% and an Allocation Return of 0.38%, compared to a 35% win rate and a –0.46% Allocation Return for Disfavored Accounts (*see* Figure 5 and Exhibit 3). Like the results for all stock allocations, the odds that random chance can account for the outperformance of the Favored Accounts within the set of Overlapping Stocks is next to zero.

63.  Finally, I found that the performance differences persist within individual stocks. Figure 7 provides a side-by-side comparison of Allocation Profits for the top 20 stocks according to total amount purchased through the omnibus account. For each of these stocks, Mr. Schwartz allocated at least five trades to both the Favored Accounts and the Disfavored Accounts. Figure 7 shows that Mr. Schwartz's disproportionately allocated more profitable trades to the Favored Accounts. Trades allocated to the Favored Accounts were more profitable than trades allocated to the Disfavored Accounts for all 20 stocks and the Disfavored Accounts earned negative Allocation Profits for 18 of the 20 stocks

**Figure 7**
**Total Allocation Profits in the Top 20 Stocks**
January 1, 2015 - April 10, 2017



Sources: Schwab trading records (*see* Exhibit 2), TAQ
The chart shows total Allocation Profits on all allocations to the Favored and Disfavored Accounts for the 20 stocks with the highest total amounts purchased through Mr. Schwartz's omnibus trading account and allocated to the Favored or Disfavored accounts. Allocation Profits is equal to Quantity × (Price at Allocation - Buy Price), where Price at Allocation is equal to the sell price for portion that is sold on the same day and the TAQ price prior to the allocation for the non-sold portion of allocations.

3) *The performance differences vanish when Mr. Schwartz was not trading through an omnibus account and therefore did not have the opportunity to cherry-pick trades.*

64.   I have not identified any evidence that skill, or different trading strategies, or a combination of the two, could explain the observed performance differences. For example, the vast majority of professional hedge funds managers do not earn sufficient returns to justify their fees and even the best funds earn returns that exceed market returns by around 3% annually, or about 0.01% per day, well below the 0.34% excess return earned by trades allocated to the Favored Accounts.[21] Moreover, any "skill" employed to benefit the Favored Accounts would not explain the exceptionally negative performance of the Disfavored Accounts. In other words, if there allegedly were a trading strategy that reliably earned 12 times the typical daily return on the market, and another strategy that resulted in comparably sized losses, one would expect the former trading strategy to be used for all of the clients, not just the Favored Accounts.

65.   Nonetheless, I considered evidence for investment-style related performance differences by analyzing the set of trades that could not have been cherry-picked. For example, if different investment approaches were the reason for the observed performance differences, I would expect to observe similar patterns when comparing Allocation Profits of trades placed directly through client accounts ("Direct Trades").  Instead, I found that when Mr. Schwartz was not able to cherry-pick winning trades for the Favored Accounts, the Allocation Profits of trades made for the Favored Accounts are statistically indistinguishable from the Allocation Profits earned on trades made for Disfavored Clients.

66.   To conduct this analysis, I calculated "First Day Profits" as a measure comparable to Allocation Profits:

$$First\ Day\ Profits = Quantity \times (Closing\ Price - Buy\ Price)$$

*Closing Price* is the sale price for positions that are sold the same day and is the stock price at the end of the trading day for positions that are not sold on the same day (as if the trades were "allocated" at the end of the trading day).

---

[21] Fama, Eugene F., and Kenneth R. French (2010). Luck versus Skill in the Cross-Section of Mutual Fund Returns. *The Journal of Finance* 65(5), 1915-1947. Calculations are based on the average daily return on the stock market during the relevant period which was 0.03% (average of CRSP's value-weighted average return). The daily figure, 0.01%, equals (1.0003^252+.03)^(1/252)-1.0003. The Favored Accounts 0.34% excess return is their Allocation Return from Table 1, less 0.03%.

67.   I then compared First Day Profits on Direct Trades placed during the relevant period. I restricted the set of accounts to the accounts that received at least one allocation and the set of securities to those that were allocated at some point in the relevant period. I found that the return earned on the Favored Accounts' Direct Trades was not statistically distinguishable from the First Day Profits earned on the Disfavored Accounts' Direct Trades, as shown below in Figure 8. Nor is the return for any subset of Direct Trades statistically distinguishable from zero (*see also*, Exhibit 3).

**Figure 8**
**Comparison of First Day Profits in Direct Trades to Allocation Profits**
January 1, 2015 - June 30, 2018



Sources: Schwab and TD Ameritrade trading records (*see* Exhibit 2), CRSP, TAQ
The left side of the figure provides a reproduction of the returns earned on all allocations (*see* Figure 5). The two return comparisons on the right side reflects returns earned on trades placed directly from accounts owned by clients who received at least one allocation during the Relevant Period. First Day Profits is equal to Quantity × (Closing Price - Buy Price), where Closing Price is equal to the sell price for the portion that is sold on the same day and the CRSP end-of-day price for the non-sold portion. The sample is limited to stocks that were allocated. The bars indicate 95% confidence intervals for these returns (*see also*, Exhibit 3).

68.   It is possible that the types of trades Mr. Schwartz executed through the omnibus account differ from those he executed directly from client accounts. For example, perhaps Mr. Schwartz was more inclined to trade directly through client accounts if a client instructed him to make a particular trade on their behalf. To address this possibility, I also compared First Day Profits of Direct Trades placed after the Relevant Period. Since Mr. Schwartz lost access to the RRBBAM omnibus trading account at the end of the Relevant Period, this set of Direct Trades

captures all of Mr. Schwartz's trading and may thus be more comparable to the allocations from the Relevant Period.[22]

69.   As above, I limited this analysis to the clients that received allocations in an effort to identify the trades most comparable to the allocations during the Relevant Period. Since Mr. Schwartz switched brokerage firms in May of 2017, I compared the account information of the two brokerage firms, keeping only accounts at the new brokerage firm that were associated with the clients who received at least one allocation during the Relevant Period. Appendix 2 lists the classification—Butters, Other Favored, Disfavored, or "No Allocations"—for each TD Ameritrade account with trades before June 30, 2018.

70.   Figure 8 also shows the results of this comparison. The average First Day Profits of trades placed directly through the Favored Accounts is not statistically distinguishable from the average First Day Profits of trades placed directly through the Disfavored Accounts (*see also*, Exhibit 3).

71.   Finally I compared the total profits earned on all of the trades (Allocation Profits earned on allocations plus First Day Profits earned on Direct Trades) by quarter and account type. I split the first quarter of 2017 into two buckets, based on the time Mr. Schwartz was first contacted by Schwab regarding his allocation decisions. According to the case documents I reviewed, this conversation occurred after market trading hours on March 17, 2017.[23] Figure 9 summarizes the results of this comparison.

---

[22] The TD Ameritrade records indicate that there were some "Block Allocations" in the first quarter of 2018 of the same stocks that were allocated during the Relevant Period (17 total, or 9 if aggregating by account type). I did not include these allocations in the analysis of Direct Trades since they are not Direct Trades. However, these trades lost approximately -$521 while awaiting allocation, about 1/3rd of which was allocated to the Favored Accounts. The remaining losses were allocated to the Disfavored Accounts.

[23] *See* IA Interview Notes, SEC-Schwab-E-0071473-71475. The reference to Mr. Schwartz's allocation of 2,000 shares of Ford stock suggest that the conversation occurred sometime after 4:31pm, the timestamp for this allocation.



**Figure 9**
**Quarterly Allocation Profits plus First Day Profits on Direct Trades**
January 1, 2017 - June 30, 2018

Sources: Schwab and TD Ameritrade trading records (*see* Exhibit 2), TAQ, CRSP
The figure shows the total Allocation Profits on allocations and First Day Profits earned on Direct Trades, by quarter, totaled by account type for all clients who received at least one allocation during the Relevant Period. First Day Profits is equal to Quantity × (Closing Price - Buy Price), where Closing Price is equal to the sell price for portion that is sold on the same day and the CRSP end-of-day price for the non-sold portion. Allocation Profits is equal to Quantity × (Price at Allocation - Buy Price), where Price at Allocation is equal to the sell price for portion that is sold on the same day and the TAQ price prior to the allocation for the non-sold portion of allocations.

72.   Figure 9 shows that Mr. Schwartz's trading was reliably generating positive profits for the Favored Accounts and negative profits for Disfavored Accounts, during the period when Mr. Schwartz was trading through the omnibus account. This performance difference disappears around the time that Mr. Schwartz lost access to the omnibus account.

73.   These results suggest that any difference in investment approach between the Favored and the Disfavored Accounts that did may have persisted after Mr. Schwartz lost access to RRBBAM's omnibus account cannot explain the performance discrepancies (having already ruled out random chance). In other words, the feature that most reliably distinguishes whether Mr. Schwartz was able to generate profitable trades for the Favored Accounts was his ability to trade through the omnibus account and allocate trades after he was able to discern the intraday performance of those trades.

### C.  Mr. Schwartz was less likely to use RRBBAM's omnibus account for sales; when he did, he allocated the sales promptly.

74.   Finally, I analyzed Mr. Schwartz's reliance on RRBBAM's omnibus account. The

results are consistent with the SEC's allegation that Mr. Schwartz used RRBBAM's omnibus account to cherry-pick more profitable trades for certain clients and direct less profitable trades to the Disfavored Accounts.

75.   Specifically, I compared his use of the omnibus account for purchases relative to sales. This distinction is useful because Mr. Schwartz could have allocated purchases to any account, whereas he could only allocate sales to an account that had an existing position to sell.[24] As a result, he would have had limited discretion over which accounts could receive sales and thus limited ability to cherry-pick sales.

76.   I found that Mr. Schwartz was more likely to use the omnibus account for purchases, which could more easily be cherry-picked. He used the omnibus account for approximately 71% of the purchases made during the relevant period (1,544 out of 2,185). By comparison, he used the omnibus account for approximately 23% of sales (175 out of 766). This difference is highly statistically significant at any conventional level. For example, a t-test comparison of the probability the trade is executed through the omnibus account for buys compared to sells results in a t-statistic of 23.09.

77.   I also found that Mr. Schwartz delayed the allocation of his purchases, whereas he allocated sales promptly. This fact is important because changes in the stock price that occur after a purchase impact trade profits, whereas stock price changes that occur after the position is closed with a sale do not. Figure 10 summarizes the typical time between trade executions and allocation decisions for the 1,544 buy-side allocations that occurred during the Relevant Period. Less than 1% of trades are allocated within ten minutes and most trades are allocated more than four hours after the trades are executed.  Because of this delay, Mr. Schwartz would have been able to observe how prices had moved over the course of the day before making his allocation decisions.

---

[24] Mr. Schwartz did not engage in short-selling. A short-sale reflects a view that the stock price will decline. The short-sale opens the position, which is "covered" by purchasing the stock at a later date. If the sale price is higher the purchase price of covering the position, the short-seller earns a profit. Because a short-sale opens a new position, it could be cherry-picked for any account with sufficient collateral ("margin") to protect the brokerage firm from losses. Mr. Schwartz repeatedly explained that he did not use margin trading during the Relevant Period (*see, e.g.*, Schwartz 2019 Depo. Tr., p 96:9-14.).



**Figure 10**
**Delay between Trade Execution and Allocation Times**

Sources: Schwab trading records (*see* Exhibit 2).
The figure shows the distribution of delays between trade executions and allocations of omnibus account buys and sells. Each allocation represents a unique symbol, execution time, and account type: Disfavored, Butters, or Other Favored Accounts.

By comparison, most sell-side allocations—trades that Mr. Schwartz would only have been able to allocate to accounts that had shares to sell—occur more promptly. Most of the sales are allocated within 30 minutes of the execution time.[25]

78.   Finally, I compared the timing of Mr. Schwartz's allocations of purchases that turned into Day Trades compared to those that were left open. Mr. Schwartz allocated 88 of his 89 Day Trades after the trades were closed. Just as with the AK Steel example, the Day Trades illustrate that Mr. Schwartz was capable of allocating trades promptly: 64% (56) were allocated within 10 minutes of the sale and 76% (67) were allocated before the end of the trading day. In contrast, Mr. Schwartz did not allocate his other purchases promptly.  Just 7% (109 out of 1,455) were allocated before the end of the trading day and less than 1% (11) were allocated within 10 minutes. Nothing prevented Mr. Schwartz from allocating positions and selling them later if they had made money. The fact that Mr. Schwartz only allocated these positions after having sold them is consistent with the SEC's allegation that Mr. Schwartz based his allocation decisions on the ex-post profitability of the trade.

79.   Day Trades were ten times more likely to be allocated before the end of the trading day and 85 times more likely to be allocated within ten minutes than trades that did not become

---

[25] Mr. Schwartz stated that "There [were] no hard and fast rules" regarding when he would allocate sales. He did not contrast his practice for allocating sales from his practice for allocating purchases. Schwartz 2021 Depo. Tr. 111:20 - 112:5.

Day Trades. Mr. Schwartz's practice of delaying the allocation of purchases that remained open gave him the opportunity to base his allocation decisions on price changes that occur throughout the rest of the trading day.

## IV.    Conclusion

80.   During the Relevant Period Mr. Schwartz used RRBBAM's omnibus account in a way that would have enabled him to cherry-pick profitable trades for certain accounts. I compared the amount of profits trades earned between execution and allocation times and found the Favored Accounts received more profitable trades while the Disfavored Accounts received a disproportionate amount of trades that had lost money.

81.   These differences did not occur because of random chance. They persist within stocks and within the set of accounts Mr. Schwartz identified as risk-tolerant. The performance differences also persist when examining just the set of dates when both types of accounts received allocations. There is no evidence that cash availability constrained Mr. Schwartz's allocation decisions and resulted in this performance difference. Both the Disfavored Accounts and the Butters Accounts had sufficient cash to receive allocations and Mr. Schwartz could have pro-rated all allocations rather than directing some to certain accounts and others to other accounts.

82.   Instead, the only feature I could identify that reliably distinguishes the Disfavored Accounts' trades from the Favored Accounts' trades was: (1) whether Mr. Schwartz executed the trade through RRBBAM's omnibus account; and (2) whether the trade made money. As a result, I conclude that the statistical evidence provides overwhelming support for the SEC's allegations that Mr. Schwartz used RRBBAM's omnibus account to cherry-pick winning trades to benefit some accounts at the expense of other accounts.

Erin E. Smith

April 29, 2022

**Exhibit 1**: Smith CV

# Erin E. Smith, Ph.D.

*Last Updated: April 2022*

| | |
|---|---|
| Financial Economist | Office: 801.524.4111 |
| U.S. Securities and Exchange Commission | smithe@sec.gov |
| Office of Litigation Economics | Personal: 909.268.5711 |
| Division of Economics and Risk Analysis | erin.z.smith@gmail.com |

---

EDUCATION

**New York University Stern School of Business** New York, NY USA
   Ph.D., Finance, 2014

**Dartmouth College**, Hanover, NH USA
   B.A., Engineering, Economics, 2007

RESEARCH INTERESTS

Corporate Finance, Financial Regulation, Entrepreneurial Finance

PROFESSIONAL EXPERIENCE

**U.S. Securities and Exchange Commission**, Salt Lake City, UT
   Financial Economist, Office of Litigation Economics, 2017 - Present

**University of Utah, David Eccles School of Business**, SLC, UT
   Adjunct Instructor, 2022 - Present

**University of Rochester, Simon School of Business**, Rochester, NY
   Assistant Professor of Finance, 2014 - 2017

**U.S. Securities and Exchange Commission**, Washington, DC
   Financial Economist, Office of Corporate Finance, 2013 - 2014

**BlackRock**, New York, NY
   Risk analyst, Portfolio Analytics Group, 2007 - 2008

AWARDS

SEC Division of Economic and Risk Analysis Director's Award, 2019
Best Paper in FinTech - Northern Finance Association Meetings, 2017
Jules I. Bogen Doctoral Fellowship, NYU Stern School of Business, 2012 - 2013
Edwin Elton Prize for Best Job-Market Paper, 2012
Stuart I. Greenbaum Best Finance Ph.D. Dissertation, 2012

**Exhibit 1**: Smith CV

| | |
|---|---|
| RESEARCH | **The Value of Antitakeover Provisions: Evidence from the Post-SOX Era**, *Quarterly Journal of Finance* (lead article), 2019 |
| | **FOIA as a Commitment Device for Voluntary Reporting of VC Fund Performance** with Janet Kiholm Smith and Richard Smith, *Review of Corporate Finance, forthcoming* |
| | **The Trade-Off between Deal Access and Conflicts of Interest: Evidence from Syndicated Equity Crowdfunding** with Olga Itenberg, Simon Business School Working Paper No. FR 17-06 |
| | **Over-Voting**, Simon Business School Working Paper No. FR 15-08 |

OTHER
EXPERIENCE

**Expert and Summary Witness Experience**
*SEC v. Commonwealth*, D. Mass., 19-cv-11655.
*SEC v. Bernard Findley*, D. Conn., 3:20-cv-00397.
*SEC v. UCB Financial Advisors*, S.D. Fla., 1:21-cv-22152.
*SEC v. Donald J. Kellen*, C.D. Cal., 2:20-cv-3861.
*SEC v. Gregory Lemelson*, D. Mass., 1:18-cv-11926.
*USA v. Kelter*, M.D. TN, 3:17-cr-208.
*SEC v. Lek Securities Corp*, S.D.N.Y., 17-cv-1789.
*USA v. Mitchell J. Stein*, S.D. Fla., 9:11-cr-80205.

**Ad Hoc Consulting**
Tarifica, Cedar Knolls, NJ 2017 - Estimated cell phone model-specific demand elasticities to service provider plan pricing options.

TEACHING

**University of Utah, David Eccles School of Business**
Corporate Finance (undergradute), 2022

**University of Rochester, Simon School of Business**
Corporate Finance (M.S. and M.B.A.), Fall 2014 - 2017
Empirical Methods in Corporate Finance (Doctoral), Fall 2016
Corporate Finance (Undergraduate), Fall 2017

**NYU Stern School of Business**
Foundations of Financial Markets, Fall 2011
Corporate Finance (Teaching Assistant), Fall 2010 - 2011
Entrepreneurial Finance (Teaching Assistant) Fall 2010

PRESENTATIONS Financial Management Association, Annual Meeting 2021
Financial Management Association, Annual Meeting 2019
United States Attorneys Office for the Division of Utah, 2019

**Exhibit 1**: Smith CV

Securities and Exchange Commission, 2019
Brigham Young University, 2018
Securities and Exchange Commission, 2017
New York University, WAP Finance Conference, 2017
University of Miami, 2017
Northern Finance Association Meetings, 2017
Financial Management Association Annual Meetings, 2017
University of Rochester, 2016
Financial Management Association Annual Meetings, 2016
Financial Management Association Annual Meetings, 2015
University of California Riverside, 2014
Review of Financial Studies Cavalcade Meeting, 2014
Yale University, 2013
University of Rochester, 2013
Vanderbilt University, 2013
University of Washington, 2013
University of Oregon, 2013
Arizona State University, 2013
Washington University in St. Louis, 2013
Dartmouth College, 2013
Securities and Exchange Commission, 2013
University of Michigan, 2013
Corporate Finance Conference at Wash U. in St. Louis, 2012
New York University, 2012
New York University, 2011

PROFESSIONAL
ACTIVITIES

**Referee Experience**
Review of Financial Studies
Journal of Financial Economics
Management Science
Journal of Corporate Finance
Review of Corporate Finance Studies
Journal of Applied Finance

**Doctoral Student Advising**
Anisha Nyatee (2018, Nazarath College)
Robert Parham (2017, University of Virginia)
Ruoyan Huang (2016, University of Hong Kong)

**Research Workshops**
Law Institute for Economics Professors, Henry G. Manne Program in
Law & Economics, George Mason School of Law, 2012

NBER Entrepreneurship Research Bootcamp, Kauffman Foundation,

**Exhibit 1**: Smith CV

Cambridge, MA USA, 2010

Summer Institute in Behavioral Economics, Russell Sage Foundation, Trento, Italy 2010

OTHER
PUBLICATIONS
**Paleocene primates from the Goler Formation of the Mojave Desert in California**, with Donald Lofgren et al., *Geology and Vertebrate Paleontology of Western and Southern North America*, 2008

**Do Fans Matter?  The Effect of Attendance on the Outcomes of Major League Baseball Games**, with Jon Groetzinger, *Journal of Quantitative Analysis in Sports*, 2010
WSJ Coverage: Fewer Empty Seats May Mean More Runs, The Wall Street Journal 2010

**Exhibit 2**
**Materials Considered**

**Case Materials**

- Complaint, *Securities and Exchange Commission vs. Carl S. Schwartz and RRBB Asset Management, LLC*, United States District Court, District of New Jersey, Case No 2:20-cv-12523
- Investigative and Deposition Testimony
    - Carl Schwartz, June 6 2019
    - Carl Schwartz, March 3, 2022
    - Michael Jones, February 10, 2022
    - Max Levine, April 20, 2022

**Publicly available sources:**

- DAILY TAQ CLIENT SPECIFICATION, July 6, 2016: available https://wrds-www.wharton.upenn.edu/documents/774/Daily_TAQ_Client_Spec_v2.2a.pdf, last accessed April 24, 2022.
- Powerball Odds under "View prices and odds chart", available https://www.powerball.com/games/home, last accessed 12/27/2021.
- Schwab's July 2020 Cash Features Disclosure Statement: available https://www.schwab.com/public/file/P-713588, last accessed 2/25/2022.

**Books:**

- Kaye, David H. and David A. Freedman (2011). "Reference Guide on Statistics," *Reference Manual on Scientific Evidence*, 3rd Ed., Federal Judicial Center (2011).
- Eric W. Noreen. (1989)  *Computer Intensive Methods for Testing Hypotheses, An Introduction*, John Wiley & Sons.

**Academic articles:**

- Agresti, A. (1992). A survey of exact inference for contingency tables. *Statistical Science*, *7*(1), 131-153.
- Fama, Eugene. F., and Kenneth R. French (2010). Luck versus skill in the cross-section of mutual fund returns. *The Journal of Finance*, *65*(5), 1915-1947.

**Databases:**

- NYSE Trade and Quote (TAQ) data – Consolidated Trades, Milliseconds
- Center for Research in Securities Prices (CRSP) – Daily Security File, Annual Update

**Exhibit 2:** Materials Considered

**Schwab trading records**

- Trade Blotter                SEC-SEC-E-0000001
- Account List                 SEC-Schwab-E-0000005
- Account Statements           Client_Statement_Original_XXXXXXX_.YYYY-MM.PDF
- IA Interview Notes.pdf       SEC-Schwab-E-0071473-71475

**Schwab cash balance records**

- Cover Letter                 SEC RRBB Asset Management Response 2 24 2021.pdf
- Cash Balances                RRBB Daily Balances.xlsx

**TD Ameritrade trading records**

- Cover letter                 R2022BYMAL cover letter.pdf
- Trade Records                Direct Trades.xlsx
- Account List                 Accounts.xlsx

**Exhibit 3**
**Summary of All Performance Comparisons between Favored and Disfavored Accounts**
January 1, 2015 - June 30, 2018

| | Allocation Profits | | | | | First Day Profits on Direct Trades | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | All Allocations | Pre-Butters Period Allocations | Overlapping Dates (Cash Availability) | Similar Risk Tolerance | Overlapping Stocks | Relevant Period | Post-Relevant Period |
| *Disfavored* | | | | | | | |
| Number | 558 | 415 | 450 | 143 | 522 | 95 | 150 |
| Win Rate | 36% | 42% | 38% | 20% | 35% | 44% | 61% |
| Average Invested | $40,131 | $41,930 | $35,907 | $34,910 | $38,352 | $24,091 | $37,705 |
| Profit | ($94,426) | ($60,029) | ($61,447) | ($34,397) | ($91,945) | $3,487 | ($3,779) |
| Return | -0.42% | -0.34% | -0.38% | -0.69% | -0.46% | 0.15% | -0.07% |
| T-Test: To Overall | (7.00)*** | (4.95)*** | (5.24)*** | (5.69)*** | (7.77)*** | 0.32 | (0.16) |
| *Favored* | | | | | | | |
| Number | 986 | 576 | 719 | 145 | 921 | 546 | 558 |
| Win Rate | 73% | 73% | 71% | 81% | 74% | 54% | 56 |
| Average Invested | $32,145 | $32,084 | $31,064 | $41,638 | $31,868 | $15,079 | $19,248 |
| Profit | $118,348 | $70,390 | $74,523 | $32,573 | $111,224 | $6,172 | ($3,080) |
| Return | 0.37% | 0.38% | 0.33% | 0.54% | 0.38% | 0.07% | -0.03% |
| T-Test: To Overall | 9.72*** | 7.21*** | 8.54*** | 5.57*** | 9.47*** | (0.27) | 0.22 |
| T-Test: Fav. - Disfav. | 10.65*** | 8.07*** | 8.25*** | 7.78*** | 11.40*** | (0.39) | 0.23 |
| *Total* | | | | | | | |
| Number | 1,544 | 991 | 1,169 | 288 | 1,443 | 641 | 708 |
| Win Rate | 60% | 60% | 58% | 50% | 60% | 53% | 57% |
| Average Invested | $35,031 | $36,207 | $32,928 | $38,298 | $34,213 | $16,415 | $23,158 |
| Profit | $23,923 | $10,361 | $13,076 | ($1,824) | $19,278 | $9,659 | ($6,859) |
| Return | 0.04% | 0.03% | 0.03% | -0.02% | 0.04% | 0.09% | -0.04% |
| T-Test: To Zero | 1.22 | 0.62 | 0.83 | 1.34 | 1.07 | 1.45 | (0.63) |

Sources: Schwab and TD Ameritrade trading records (*see* Exhibit 2), TAQ, CRSP.
Table reports several subsample analysis. First Day Profits is equal to Quantity × (Closing Price - Buy Price), where Closing Price is equal to the sell price for portion that is sold on the same day and the CRSP end-of-day price for the non-sold portion. Allocation Profits is equal to Quantity × (Price at Allocation - Buy Price), where Price at Allocation is equal to the sell price for portion that is sold on the same day and the TAQ price prior to the allocation for the non-sold portion of allocations. *, **, *** denotes statistical significance at the 10%, 5%, and 1% confidence levels, respectively.

**Appendix 1:** List of Allocations

| ID | Trade Date | Buy Time | Symbol | Shares | Buy Price | Investment Cost | Day Trade Quantity | Sell Time | Sell Price | Allo Time | Price At Allocation | Allocation Profit | Allo Return | Account Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/2/2015 | 9:39 | F | 8,800 | $15.46 | $136,048 | - | | | 16:14 | $15.36 | ($880) | -0.65% | Disfavored |
| 2 | 1/2/2015 | 10:28 | ARNA | 2,800 | $3.47 | $9,713 | - | | | 16:12 | $3.60 | $367 | 3.78% | Disfavored |
| 3 | 1/5/2015 | 11:31 | APC | 1,500 | $76.03 | $114,045 | - | | | 16:01 | $75.82 | ($315) | -0.28% | Disfavored |
| 4 | 1/6/2015 | 10:01 | C | 1,775 | $51.73 | $91,821 | - | | | 16:03 | $50.70 | ($1,828) | -1.99% | Disfavored |
| 5 | 1/6/2015 | 15:29 | KLAC | 825 | $67.36 | $55,572 | - | | | 16:03 | $66.73 | ($520) | -0.94% | Disfavored |
| 6 | 1/7/2015 | 9:40 | APA | 1,550 | $59.71 | $92,551 | - | | | 16:21 | $58.91 | ($1,240) | -1.34% | Disfavored |
| 7 | 1/8/2015 | 10:11 | T | 1,200 | $33.02 | $39,624 | - | | | 16:18 | $33.21 | $228 | 0.58% | Other Favored |
| 8 | 1/8/2015 | 10:14 | VZ | 1,300 | $46.47 | $60,411 | - | | | 16:23 | $46.33 | ($183) | -0.30% | Other Favored |
| 9 | 1/8/2015 | 12:08 | CAT | 1,700 | $88.19 | $149,923 | 1,700 | 15:51 | $88.38 | 16:18 | $88.71 | $323 | 0.22% | Disfavored |
| 10 | 1/8/2015 | 14:01 | GE | 3,075 | $24.25 | $74,569 | - | | | 16:38 | $24.35 | $308 | 0.41% | Other Favored |
| 11 | 1/9/2015 | 9:48 | GM | 2,350 | $36.02 | $84,645 | - | | | 16:39 | $35.91 | ($245) | -0.29% | Disfavored |
| 12 | 1/12/2015 | 10:27 | MU | 825 | $31.76 | $26,202 | - | | | 16:09 | $31.64 | ($99) | -0.38% | Disfavored |
| 13 | 1/12/2015 | 13:30 | F | 500 | $15.19 | $7,595 | - | | | 16:04 | $15.22 | $15 | 0.20% | Other Favored |
| 14 | 1/12/2015 | 14:28 | BAC | 2,200 | $16.71 | $36,762 | - | | | 16:09 | $16.70 | ($22) | -0.06% | Disfavored |
| 15 | 1/13/2015 | 9:35 | BAC | 1,000 | $16.82 | $16,820 | - | | | 16:15 | $16.45 | ($370) | -2.20% | Disfavored |
| 16 | 1/13/2015 | 9:38 | T | 1,000 | $33.67 | $33,670 | - | | | 16:06 | $33.49 | ($180) | -0.53% | Disfavored |
| 17 | 1/13/2015 | 9:55 | GM | 325 | $35.96 | $11,687 | - | | | 16:13 | $35.25 | ($230) | -1.97% | Disfavored |
| 18 | 1/13/2015 | 9:55 | GM | 1,550 | $35.96 | $55,737 | - | | | 16:13 | $35.25 | ($1,099) | -1.97% | Other Favored |
| 19 | 1/13/2015 | 10:04 | FCX | 400 | $21.88 | $8,752 | - | | | 16:14 | $21.07 | ($324) | -3.70% | Disfavored |
| 20 | 1/13/2015 | 10:33 | MU | 900 | $31.67 | $28,503 | - | | | 16:18 | $30.89 | ($702) | -2.46% | Disfavored |
| 21 | 1/13/2015 | 11:37 | F | 2,000 | $15.35 | $30,700 | - | | | 16:16 | $15.20 | ($300) | -0.98% | Disfavored |
| 22 | 1/13/2015 | 11:58 | DOW | 750 | $44.27 | $33,203 | - | | | 16:20 | $43.59 | ($510) | -1.54% | Other Favored |
| 23 | 1/14/2015 | 10:02 | T | 875 | $33.06 | $28,928 | - | | | 16:06 | $33.35 | $254 | 0.88% | Disfavored |
| 24 | 1/14/2015 | 11:53 | F | 5,000 | $15.00 | $74,985 | - | | | 16:10 | $15.13 | $665 | 0.89% | Other Favored |
| 25 | 1/15/2015 | 10:44 | COP | 975 | $62.51 | $60,947 | - | | | 16:09 | $61.40 | ($1,082) | -1.78% | Disfavored |
| 26 | 1/20/2015 | 11:47 | F | 3,100 | $14.77 | $45,787 | - | | | 16:50 | $15.08 | $961 | 2.10% | Other Favored |
| 27 | 1/20/2015 | 15:09 | USG | 2,300 | $28.07 | $64,561 | - | | | 16:09 | $27.98 | ($207) | -0.32% | Disfavored |
| 28 | 1/21/2015 | 9:43 | DOW | 1,355 | $44.00 | $59,620 | - | | | 15:24 | $44.68 | $916 | 1.54% | Other Favored |
| 29 | 1/21/2015 | 9:43 | DOW | 420 | $44.00 | $18,480 | - | | | 15:24 | $44.68 | $284 | 1.54% | Disfavored |
| 30 | 1/21/2015 | 10:08 | VZ | 1,275 | $47.82 | $60,971 | - | | | 15:18 | $48.24 | $536 | 0.88% | Disfavored |
| 31 | 1/22/2015 | 10:34 | VZ | 389 | $46.99 | $18,279 | - | | | 16:33 | $47.50 | $198 | 1.09% | Disfavored |
| 32 | 1/22/2015 | 10:34 | VZ | 2,161 | $46.99 | $101,545 | - | | | 16:33 | $47.50 | $1,102 | 1.09% | Other Favored |
| 33 | 1/22/2015 | 11:50 | T | 2,000 | $33.44 | $66,880 | - | | | 16:24 | $33.73 | $580 | 0.87% | Other Favored |
| 34 | 1/23/2015 | 12:20 | AAL | 1,800 | $54.91 | $98,838 | 1,800 | 14:29 | $55.39 | 14:35 | $55.34 | $864 | 0.87% | Disfavored |
| 35 | 1/27/2015 | 10:22 | BA | 675 | $131.34 | $88,655 | 675 | 13:22 | $132.49 | 14:12 | $132.62 | $776 | 0.88% | Disfavored |
| 36 | 1/27/2015 | 12:37 | AAL | 1,875 | $53.31 | $99,953 | - | | | 16:05 | $52.63 | ($1,272) | -1.27% | Disfavored |
| 37 | 1/28/2015 | 9:33 | MSFT | 2,700 | $42.53 | $114,831 | - | | | 16:02 | $41.14 | ($3,753) | -3.27% | Other Favored |
| 38 | 1/29/2015 | 11:27 | MU | 3,100 | $29.01 | $89,931 | - | | | 16:34 | $29.70 | $2,139 | 2.38% | Other Favored |
| 39 | 1/30/2015 | 14:33 | COP | 875 | $63.64 | $55,685 | - | | | 16:12 | $62.98 | ($578) | -1.04% | Disfavored |
| 40 | 1/30/2015 | 14:49 | CSCO | 2,700 | $26.58 | $71,766 | - | | | 16:13 | $26.35 | ($621) | -0.87% | Disfavored |
| 41 | 2/3/2015 | 11:29 | BMY | 925 | $59.41 | $54,954 | - | | | 16:18 | $59.86 | $416 | 0.76% | Disfavored |
| 42 | 2/5/2015 | 9:56 | MRK | 1,475 | $58.81 | $86,745 | - | | | 16:22 | $59.17 | $531 | 0.61% | Other Favored |
| 43 | 2/6/2015 | 12:12 | PEG | 575 | $41.45 | $23,833 | - | | | 16:12 | $40.59 | ($494) | -2.07% | Disfavored |
| 44 | 2/6/2015 | 12:12 | PEG | 1,400 | $41.45 | $58,029 | - | | | 16:12 | $40.59 | ($1,203) | -2.07% | Other Favored |
| 45 | 2/9/2015 | 10:33 | PEG | 1,050 | $40.38 | $42,399 | - | | | 10:53 | $40.39 | $10 | 0.02% | Disfavored |
| 46 | 2/10/2015 | 12:30 | MAT | 3,275 | $27.61 | $90,423 | - | | | 16:09 | $27.44 | ($557) | -0.62% | Disfavored |
| 47 | 2/11/2015 | 10:28 | BAC | 5,900 | $16.26 | $95,933 | 5,900 | 12:51 | $16.34 | 13:13 | $16.25 | $473 | 0.49% | Disfavored |
| 48 | 2/11/2015 | 12:01 | SO | 1,750 | $47.68 | $83,440 | - | | | 16:17 | $47.98 | $522 | 0.63% | Other Favored |
| 49 | 2/11/2015 | 13:08 | T | 1,975 | $34.34 | $67,822 | - | | | 16:30 | $34.39 | $99 | 0.15% | Disfavored |
| 50 | 2/11/2015 | 13:59 | USG | 925 | $27.66 | $25,586 | - | | | 16:27 | $27.74 | $74 | 0.29% | Other Favored |
| 51 | 2/11/2015 | 13:59 | USG | 1,075 | $27.66 | $29,735 | - | | | 16:27 | $27.74 | $86 | 0.29% | Disfavored |
| 52 | 2/11/2015 | 15:44 | AEP | 420 | $58.24 | $24,461 | - | | | 16:20 | $58.28 | $17 | 0.07% | Disfavored |
| 53 | 2/11/2015 | 15:48 | CSCO | 800 | $27.06 | $21,648 | - | | | 16:21 | $27.22 | $128 | 0.59% | Other Favored |
| 54 | 2/11/2015 | 15:49 | D | 320 | $74.05 | $23,696 | - | | | 16:00 | $74.11 | $20 | 0.08% | Disfavored |
| 55 | 2/12/2015 | 12:13 | JNJ | 250 | $98.46 | $24,615 | - | | | 16:09 | $98.56 | $25 | 0.10% | Disfavored |
| 56 | 2/12/2015 | 12:23 | VZ | 500 | $49.50 | $24,750 | - | | | 16:09 | $49.52 | $10 | 0.04% | Disfavored |
| 57 | 2/12/2015 | 12:23 | VZ | 650 | $49.50 | $32,175 | - | | | 16:09 | $49.52 | $13 | 0.04% | Disfavored |
| 58 | 2/13/2015 | 11:54 | SO | 300 | $45.90 | $13,770 | - | | | 12:15 | $46.03 | $39 | 0.28% | Disfavored |
| 59 | 2/13/2015 | 12:58 | D | 700 | $72.54 | $50,778 | - | | | 16:14 | $72.91 | $259 | 0.51% | Other Favored |
| 60 | 2/13/2015 | 15:48 | PFE | 750 | $34.56 | $25,920 | - | | | 16:14 | $34.64 | $60 | 0.23% | Other Favored |
| 61 | 2/18/2015 | 11:13 | BAC | 6,100 | $16.42 | $100,162 | - | | | 16:06 | $16.28 | ($854) | -0.85% | Disfavored |
| 62 | 2/19/2015 | 12:15 | MRK | 600 | $58.19 | $34,914 | - | | | 12:34 | $58.08 | ($66) | -0.19% | Disfavored |
| 63 | 2/19/2015 | 12:19 | BMY | 600 | $59.20 | $35,520 | - | | | 14:06 | $59.36 | $96 | 0.27% | Disfavored |
| 64 | 2/19/2015 | 12:25 | MAT | 2,750 | $25.99 | $71,485 | - | | | 16:42 | $25.85 | ($398) | -0.56% | Disfavored |
| 65 | 2/19/2015 | 12:53 | D | 925 | $73.74 | $68,210 | - | | | 16:42 | $73.69 | ($46) | -0.07% | Disfavored |
| 66 | 2/20/2015 | 15:25 | ED | 420 | $63.87 | $26,825 | - | | | 16:08 | $63.25 | ($261) | -0.97% | Disfavored |
| 67 | 2/20/2015 | 15:51 | ED | 420 | $63.76 | $26,779 | - | | | 16:16 | $63.25 | ($215) | -0.80% | Other Favored |
| 68 | 2/20/2015 | 15:51 | ED | 200 | $63.76 | $12,752 | - | | | 16:16 | $63.25 | ($102) | -0.80% | Disfavored |
| 69 | 2/20/2015 | 15:59 | DNKN | 1,050 | $46.32 | $48,636 | - | | | 16:10 | $46.38 | $63 | 0.13% | Other Favored |
| 70 | 2/20/2015 | 15:59 | DNKN | 150 | $46.32 | $6,948 | - | | | 16:10 | $46.38 | $9 | 0.13% | Disfavored |

| # | Date | Time | Sym | Qty | Price | Amount | Qty2 | Time2 | Price2 | Time3 | Price3 | Amount2 | % | Classification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 2/24/2015 | 9:55 | IP | 1,475 | $56.65 | $83,559 | - | | | 16:19 | $56.76 | $162 | 0.19% | Other Favored |
| 72 | 2/24/2015 | 10:00 | AAL | 1,900 | $49.50 | $94,050 | 1,900 | 11:34 | $50.09 | 11:39 | $50.15 | $1,121 | 1.19% | Disfavored |
| 73 | 2/24/2015 | 10:45 | ARNA | 4,700 | $4.51 | $21,174 | - | | | 16:04 | $4.44 | ($305) | -1.44% | Disfavored |
| 74 | 2/24/2015 | 10:48 | MU | 950 | $29.91 | $28,415 | - | | | 16:23 | $30.61 | $665 | 2.34% | Other Favored |
| 75 | 2/24/2015 | 10:48 | MU | 200 | $29.91 | $5,982 | - | | | 16:23 | $30.61 | $140 | 2.34% | Other Favored |
| 76 | 2/25/2015 | 10:20 | ETN | 845 | $71.19 | $60,156 | - | | | 16:06 | $71.55 | $304 | 0.51% | Other Favored |
| 77 | 2/25/2015 | 10:20 | ETN | 930 | $71.19 | $66,207 | - | | | 16:06 | $71.55 | $335 | 0.51% | Other Favored |
| 78 | 2/25/2015 | 14:10 | AAL | 800 | $49.91 | $39,928 | - | | | 16:08 | $49.70 | ($168) | -0.42% | Disfavored |
| 79 | 2/26/2015 | 10:30 | COP | 1,150 | $65.83 | $75,705 | - | | | 16:23 | $65.85 | $23 | 0.03% | Disfavored |
| 80 | 3/2/2015 | 9:56 | D | 1,075 | $71.06 | $76,387 | - | | | 16:03 | $70.32 | ($793) | -1.04% | Disfavored |
| 81 | 3/3/2015 | 14:27 | ARNA | 4,400 | $4.00 | $17,600 | - | | | 16:02 | $4.04 | $176 | 1.00% | Disfavored |
| 82 | 3/3/2015 | 15:16 | DOW | 500 | $49.05 | $24,525 | - | | | 15:24 | $49.17 | $60 | 0.24% | Other Favored |
| 83 | 3/6/2015 | 9:59 | AA | 5,000 | $14.44 | $72,200 | - | | | 16:18 | $14.50 | $300 | 0.42% | Other Favored |
| 84 | 3/9/2015 | 14:42 | MAT | 1,000 | $25.47 | $25,470 | - | | | 16:02 | $25.55 | $80 | 0.31% | Other Favored |
| 85 | 3/10/2015 | 9:57 | C | 2,200 | $51.58 | $113,476 | - | | | 16:23 | $51.23 | ($770) | -0.68% | Disfavored |
| 86 | 3/10/2015 | 10:15 | KLAC | 1,000 | $60.37 | $60,370 | - | | | 16:19 | $60.15 | ($220) | -0.36% | Disfavored |
| 87 | 3/12/2015 | 10:30 | BAC | 4,900 | $16.03 | $78,547 | - | | | 16:06 | $16.09 | $294 | 0.37% | Other Favored |
| 88 | 3/16/2015 | 12:42 | AA | 6,800 | $13.20 | $89,760 | - | | | 16:02 | $13.29 | $612 | 0.68% | Other Favored |
| 89 | 3/17/2015 | 11:16 | DAL | 2,200 | $46.37 | $102,014 | 2,200 | 14:02 | $46.73 | 14:06 | $46.74 | $792 | 0.78% | Other Favored |
| 90 | 3/18/2015 | 9:55 | ETN | 2,200 | $67.01 | $147,422 | - | | | 16:15 | $68.52 | $3,322 | 2.25% | Other Favored |
| 91 | 3/19/2015 | 9:45 | PFE | 1,750 | $34.13 | $59,728 | - | | | 16:30 | $34.15 | $35 | 0.06% | Disfavored |
| 92 | 3/25/2015 | 11:12 | KLAC | 850 | $61.24 | $52,054 | - | | | 15:45 | $59.52 | ($1,462) | -2.81% | Disfavored |
| 93 | 3/26/2015 | 9:39 | BP | 1,475 | $40.19 | $59,280 | - | | | 16:04 | $39.80 | ($575) | -0.97% | Disfavored |
| 94 | 3/26/2015 | 14:13 | AA | 4,900 | $12.88 | $63,112 | - | | | 17:01 | $12.88 | $0 | 0.00% | Disfavored |
| 95 | 3/30/2015 | 10:36 | GSK | 850 | $47.02 | $39,967 | - | | | 16:13 | $47.31 | $246 | 0.62% | Other Favored |
| 96 | 3/30/2015 | 10:36 | GSK | 425 | $47.02 | $19,984 | - | | | 16:13 | $47.31 | $123 | 0.62% | Other Favored |
| 97 | 3/30/2015 | 11:34 | SJM | 325 | $115.41 | $37,508 | - | | | 13:25 | $116.64 | $400 | 1.07% | Other Favored |
| 98 | 3/30/2015 | 11:34 | SJM | 250 | $115.41 | $28,853 | - | | | 13:25 | $116.64 | $307 | 1.07% | Other Favored |
| 99 | 3/31/2015 | 11:33 | GSK | 425 | $46.06 | $19,576 | - | | | 16:18 | $46.15 | $38 | 0.20% | Disfavored |
| 100 | 3/31/2015 | 11:33 | GSK | 450 | $46.06 | $20,727 | - | | | 16:18 | $46.15 | $40 | 0.20% | Disfavored |
| 101 | 3/31/2015 | 13:54 | MRK | 1,725 | $57.81 | $99,717 | - | | | 16:19 | $57.61 | ($339) | -0.34% | Disfavored |
| 102 | 4/1/2015 | 9:37 | MRK | 1,400 | $56.70 | $79,374 | - | | | 16:12 | $56.83 | $188 | 0.24% | Disfavored |
| 103 | 4/1/2015 | 9:37 | MRK | 1,025 | $56.70 | $58,113 | - | | | 16:12 | $56.83 | $138 | 0.24% | Disfavored |
| 104 | 4/1/2015 | 10:04 | AAL | 2,250 | $50.68 | $114,030 | - | | | 16:02 | $50.44 | ($540) | -0.47% | Disfavored |
| 105 | 4/2/2015 | 10:16 | DAL | 2,000 | $43.02 | $86,040 | - | | | 16:05 | $42.25 | ($1,540) | -1.79% | Disfavored |
| 106 | 4/6/2015 | 10:16 | IP | 838 | $54.26 | $45,470 | - | | | 16:11 | $54.31 | $42 | 0.09% | Other Favored |
| 107 | 4/6/2015 | 10:16 | IP | 637 | $54.26 | $34,564 | - | | | 16:11 | $54.31 | $32 | 0.09% | Other Favored |
| 108 | 4/6/2015 | 15:17 | DOW | 375 | $48.86 | $18,323 | - | | | 16:13 | $48.68 | ($67) | -0.37% | Disfavored |
| 109 | 4/8/2015 | 9:44 | ED | 775 | $60.23 | $46,678 | - | | | 16:03 | $60.58 | $271 | 0.58% | Other Favored |
| 110 | 4/10/2015 | 9:42 | AA | 2,550 | $13.09 | $33,380 | - | | | 16:22 | $13.15 | $153 | 0.46% | Other Favored |
| 111 | 4/10/2015 | 9:42 | AA | 3,850 | $13.09 | $50,397 | - | | | 16:22 | $13.15 | $231 | 0.46% | Other Favored |
| 112 | 4/10/2015 | 9:46 | AA | 3,100 | $13.06 | $40,486 | - | | | 16:13 | $13.13 | $217 | 0.54% | Other Favored |
| 113 | 4/10/2015 | 15:51 | PM | 550 | $77.88 | $42,834 | - | | | 16:04 | $77.90 | $11 | 0.03% | Other Favored |
| 114 | 4/10/2015 | 15:55 | DOW | 500 | $48.41 | $24,205 | - | | | 16:06 | $48.39 | ($10) | -0.04% | Disfavored |
| 115 | 4/14/2015 | 9:53 | LVS | 825 | $56.00 | $46,200 | - | | | 16:04 | $55.86 | ($116) | -0.25% | Disfavored |
| 116 | 4/14/2015 | 10:03 | PG | 450 | $83.21 | $37,445 | - | | | 16:12 | $83.60 | $175 | 0.47% | Other Favored |
| 117 | 4/14/2015 | 10:03 | PG | 225 | $83.21 | $18,722 | - | | | 16:12 | $83.60 | $88 | 0.47% | Other Favored |
| 118 | 4/15/2015 | 12:07 | RDSB | 450 | $62.81 | $28,265 | - | | | 16:14 | $63.60 | $356 | 1.26% | Other Favored |
| 119 | 4/15/2015 | 12:07 | RDSB | 350 | $62.81 | $21,984 | - | | | 16:14 | $63.60 | $277 | 1.26% | Other Favored |
| 120 | 4/15/2015 | 14:38 | DNKN | 675 | $48.01 | $32,407 | - | | | 16:19 | $48.00 | ($7) | -0.02% | Disfavored |
| 121 | 4/16/2015 | 9:43 | D | 475 | $71.56 | $33,991 | - | | | 14:36 | $71.79 | $109 | 0.32% | Other Favored |
| 122 | 4/16/2015 | 9:43 | D | 225 | $71.56 | $16,101 | - | | | 14:36 | $71.79 | $52 | 0.32% | Other Favored |
| 123 | 4/16/2015 | 9:55 | D | 575 | $71.34 | $41,021 | - | | | 14:34 | $71.72 | $218 | 0.53% | Other Favored |
| 124 | 4/16/2015 | 10:39 | PEG | 367 | $40.95 | $15,028 | - | | | 10:42 | $40.93 | ($7) | -0.05% | Disfavored |
| 125 | 4/16/2015 | 10:40 | PF | 362 | $41.39 | $14,983 | - | | | 14:47 | $41.30 | ($33) | -0.22% | Disfavored |
| 126 | 4/16/2015 | 10:40 | PF | 800 | $41.39 | $33,112 | - | | | 14:47 | $41.30 | ($72) | -0.22% | Disfavored |
| 127 | 4/20/2015 | 10:05 | C | 1,175 | $53.13 | $62,428 | - | | | 16:07 | $53.20 | $82 | 0.13% | Other Favored |
| 128 | 4/20/2015 | 10:22 | GSK | 950 | $47.11 | $44,755 | - | | | 16:05 | $47.08 | ($33) | -0.07% | Disfavored |
| 129 | 4/21/2015 | 9:43 | IP | 1,125 | $53.75 | $60,469 | - | | | 16:13 | $52.52 | ($1,384) | -2.29% | Disfavored |
| 130 | 4/22/2015 | 12:25 | STX | 725 | $58.11 | $42,130 | - | | | 15:41 | $58.34 | $167 | 0.40% | Other Favored |
| 131 | 4/23/2015 | 9:41 | GM | 1,000 | $36.04 | $36,040 | - | | | 16:18 | $35.83 | ($210) | -0.58% | Disfavored |
| 132 | 4/23/2015 | 10:01 | GM | 1,000 | $35.82 | $35,820 | - | | | 16:15 | $35.88 | $60 | 0.17% | Other Favored |
| 133 | 4/23/2015 | 13:29 | AA | 1,100 | $13.17 | $14,487 | - | | | 16:06 | $13.19 | $22 | 0.15% | Other Favored |
| 134 | 4/23/2015 | 13:29 | AA | 2,300 | $13.17 | $30,291 | - | | | 16:06 | $13.19 | $46 | 0.15% | Other Favored |
| 135 | 4/24/2015 | 9:53 | C | 1,000 | $52.90 | $52,900 | - | | | 16:28 | $52.90 | ($0) | 0.00% | Disfavored |
| 136 | 4/28/2015 | 11:24 | ETN | 400 | $68.22 | $27,288 | - | | | 16:30 | $68.61 | $156 | 0.57% | Other Favored |
| 137 | 4/28/2015 | 11:24 | ETN | 700 | $68.22 | $47,754 | - | | | 16:30 | $68.61 | $273 | 0.57% | Other Favored |
| 138 | 4/29/2015 | 10:48 | AAL | 975 | $49.71 | $48,467 | - | | | 16:31 | $48.78 | ($907) | -1.87% | Disfavored |
| 139 | 4/30/2015 | 15:40 | BA | 175 | $143.31 | $25,079 | - | | | 16:09 | $143.34 | $5 | 0.02% | Disfavored |
| 140 | 4/30/2015 | 15:40 | BA | 375 | $143.31 | $53,741 | - | | | 16:09 | $143.34 | $11 | 0.02% | Other Favored |
| 141 | 5/1/2015 | 11:39 | PFE | 300 | $33.96 | $10,188 | - | | | 16:14 | $34.08 | $36 | 0.35% | Disfavored |
| 142 | 5/1/2015 | 11:39 | PFE | 1,550 | $33.96 | $52,638 | - | | | 16:14 | $34.08 | $186 | 0.35% | Other Favored |

| # | Date | Time | Sym | Qty | Price | Amount | | Qty2 | Time2 | Price2 | Time | Price | Diff | % | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 5/5/2015 | 10:55 | T | 3,275 | $34.03 | $111,464 | - | | | | 16:12 | $34.12 | $262 | 0.24% | Disfavored |
| 144 | 5/5/2015 | 10:55 | T | 1,125 | $34.03 | $38,289 | - | | | | 16:12 | $34.12 | $90 | 0.24% | Other Favored |
| 145 | 5/5/2015 | 11:06 | BA | 200 | $142.74 | $28,548 | - | | | | 16:04 | $142.91 | $34 | 0.12% | Disfavored |
| 146 | 5/5/2015 | 11:06 | BA | 150 | $142.74 | $21,411 | - | | | | 16:04 | $142.91 | $25 | 0.12% | Disfavored |
| 147 | 5/5/2015 | 11:16 | D | 475 | $70.47 | $33,473 | - | | | | 15:50 | $70.83 | $171 | 0.51% | Other Favored |
| 148 | 5/5/2015 | 11:22 | DNKN | 200 | $51.21 | $10,242 | - | | | | 16:05 | $51.39 | $35 | 0.35% | Disfavored |
| 149 | 5/5/2015 | 11:22 | DNKN | 250 | $51.21 | $12,803 | - | | | | 16:05 | $51.39 | $44 | 0.35% | Other Favored |
| 150 | 5/5/2015 | 11:34 | AEP | 475 | $55.90 | $26,553 | - | | | | 15:47 | $56.03 | $62 | 0.23% | Other Favored |
| 151 | 5/5/2015 | 11:44 | ARCC | 2,050 | $16.41 | $33,641 | - | | | | 15:05 | $16.26 | ($313) | -0.93% | Disfavored |
| 152 | 5/6/2015 | 10:35 | PFE | 250 | $33.49 | $8,373 | - | | | | 16:11 | $33.51 | $5 | 0.06% | Disfavored |
| 153 | 5/6/2015 | 10:35 | PFE | 1,150 | $33.49 | $38,514 | - | | | | 16:11 | $33.51 | $23 | 0.06% | Other Favored |
| 154 | 5/6/2015 | 11:18 | ARCC | 1,400 | $15.98 | $22,372 | - | | | | 15:33 | $16.17 | $259 | 1.16% | Other Favored |
| 155 | 5/6/2015 | 13:31 | T | 1,725 | $33.41 | $57,632 | - | | | | 16:35 | $33.37 | ($69) | -0.12% | Disfavored |
| 156 | 5/6/2015 | 13:31 | T | 525 | $33.41 | $17,540 | - | | | | 16:35 | $33.37 | ($21) | -0.12% | Other Favored |
| 157 | 5/6/2015 | 14:56 | T | 1,050 | $33.18 | $34,839 | - | | | | 16:20 | $33.38 | $210 | 0.60% | Other Favored |
| 158 | 5/11/2015 | 12:16 | GE | 1,850 | $27.03 | $50,006 | - | | | | 16:18 | $26.92 | ($203) | -0.41% | Disfavored |
| 159 | 5/11/2015 | 12:49 | COP | 550 | $65.52 | $36,036 | - | | | | 16:18 | $65.25 | ($149) | -0.41% | Disfavored |
| 160 | 5/14/2015 | 9:43 | DOW | 900 | $50.97 | $45,873 | - | | | | 16:21 | $51.24 | $243 | 0.53% | Other Favored |
| 161 | 5/14/2015 | 10:34 | GM | 1,500 | $34.86 | $52,290 | - | | | | 16:45 | $34.60 | ($390) | -0.75% | Disfavored |
| 162 | 5/14/2015 | 10:40 | F | 3,800 | $15.39 | $58,482 | - | | | | 16:47 | $15.28 | ($418) | -0.71% | Disfavored |
| 163 | 5/14/2015 | 11:10 | KLAC | 650 | $58.61 | $38,097 | - | | | | 16:33 | $59.40 | $513 | 1.35% | Other Favored |
| 164 | 5/14/2015 | 14:03 | CSCO | 1,250 | $29.09 | $36,363 | - | | | | 16:42 | $29.06 | ($38) | -0.10% | Disfavored |
| 165 | 5/14/2015 | 15:16 | DD | 950 | $69.64 | $66,158 | - | | | | 16:31 | $69.67 | $28 | 0.04% | Other Favored |
| 166 | 5/19/2015 | 9:59 | MSEX | 2,400 | $21.93 | $52,636 | - | | | | 16:26 | $21.95 | $44 | 0.08% | Other Favored |
| 167 | 5/19/2015 | 14:18 | AAL | 450 | $47.92 | $21,564 | - | | | | 16:28 | $47.91 | ($5) | -0.02% | Disfavored |
| 168 | 5/19/2015 | 14:18 | AAL | 500 | $47.92 | $23,960 | - | | | | 16:28 | $47.91 | ($5) | -0.02% | Other Favored |
| 169 | 5/20/2015 | 9:35 | GSK | 1,350 | $44.90 | $60,615 | - | | | | 16:17 | $44.78 | ($162) | -0.27% | Disfavored |
| 170 | 5/20/2015 | 12:43 | AAL | 1,500 | $44.84 | $67,260 | - | | | | 16:21 | $43.22 | ($2,430) | -3.61% | Disfavored |
| 171 | 5/20/2015 | 15:30 | STX | 900 | $54.61 | $49,149 | - | | | | 16:14 | $54.60 | ($9) | -0.02% | Other Favored |
| 172 | 5/21/2015 | 9:41 | F | 4,400 | $15.27 | $67,188 | - | | | | 16:14 | $15.54 | $1,188 | 1.77% | Other Favored |
| 173 | 5/21/2015 | 13:44 | SCHW | 900 | $31.34 | $28,206 | - | | | | 16:18 | $31.48 | $126 | 0.45% | Other Favored |
| 174 | 5/21/2015 | 14:00 | ETN | 240 | $73.18 | $17,563 | - | | | | 16:16 | $73.40 | $53 | 0.30% | Other Favored |
| 175 | 5/22/2015 | 9:55 | AAL | 900 | $42.42 | $38,178 | | 847 | 15:58 | $42.73 | 16:11 | $42.63 | $274 | 0.72% | Disfavored |
| 176 | 5/22/2015 | 11:13 | MRK | 850 | $59.52 | $50,592 | - | | | | 16:14 | $59.38 | ($119) | -0.24% | Disfavored |
| 177 | 5/27/2015 | 11:36 | AA | 1,500 | $12.77 | $19,155 | - | | | | 16:11 | $12.79 | $30 | 0.16% | Disfavored |
| 178 | 5/27/2015 | 11:36 | AA | 2,500 | $12.77 | $31,925 | - | | | | 16:11 | $12.79 | $50 | 0.16% | Other Favored |
| 179 | 5/29/2015 | 10:09 | IP | 1,450 | $52.50 | $76,126 | - | | | | 15:18 | $51.88 | ($900) | -1.18% | Disfavored |
| 180 | 5/29/2015 | 10:31 | GE | 1,425 | $27.36 | $38,988 | - | | | | 15:31 | $27.40 | $57 | 0.15% | Disfavored |
| 181 | 5/29/2015 | 10:31 | GE | 425 | $27.36 | $11,628 | - | | | | 15:31 | $27.40 | $17 | 0.15% | Disfavored |
| 182 | 5/29/2015 | 10:42 | UNP | 700 | $100.22 | $70,154 | - | | | | 15:37 | $101.34 | $784 | 1.12% | Other Favored |
| 183 | 5/29/2015 | 10:46 | CSX | 1,275 | $34.09 | $43,465 | - | | | | 15:24 | $34.09 | $0 | 0.00% | Other Favored |
| 184 | 6/1/2015 | 9:46 | CSCO | 2,450 | $29.17 | $71,457 | - | | | | 16:23 | $29.26 | $230 | 0.32% | Other Favored |
| 185 | 6/1/2015 | 9:46 | COP | 600 | $63.43 | $38,058 | - | | | | 16:19 | $63.61 | $108 | 0.28% | Other Favored |
| 186 | 6/1/2015 | 9:46 | COP | 400 | $63.43 | $25,372 | - | | | | 16:19 | $63.61 | $72 | 0.28% | Other Favored |
| 187 | 6/1/2015 | 9:50 | UTX | 500 | $116.51 | $58,255 | - | | | | 16:35 | $116.70 | $95 | 0.16% | Other Favored |
| 188 | 6/1/2015 | 10:15 | T | 1,350 | $34.34 | $46,360 | - | | | | 16:30 | $34.38 | $53 | 0.11% | Other Favored |
| 189 | 6/2/2015 | 9:45 | INTC | 775 | $33.36 | $25,854 | - | | | | 16:26 | $33.25 | ($85) | -0.33% | Disfavored |
| 190 | 6/2/2015 | 9:48 | IP | 875 | $51.43 | $45,001 | - | | | | 16:28 | $51.17 | ($227) | -0.51% | Disfavored |
| 191 | 6/2/2015 | 9:50 | CSCO | 700 | $29.00 | $20,300 | - | | | | 16:18 | $29.14 | $97 | 0.48% | Other Favored |
| 192 | 6/2/2015 | 10:29 | LMT | 525 | $190.04 | $99,771 | - | | | | 16:43 | $190.77 | $383 | 0.38% | Other Favored |
| 193 | 6/2/2015 | 11:51 | D | 775 | $69.02 | $53,491 | - | | | | 16:22 | $69.65 | $488 | 0.91% | Other Favored |
| 194 | 6/2/2015 | 15:20 | F | 1,500 | $15.24 | $22,860 | - | | | | 16:23 | $15.25 | $15 | 0.07% | Other Favored |
| 195 | 6/3/2015 | 9:43 | ED | 600 | $60.37 | $36,222 | - | | | | 9:46 | $60.34 | ($18) | -0.05% | Disfavored |
| 196 | 6/4/2015 | 13:20 | PFE | 1,604 | $34.16 | $54,793 | - | | | | 16:25 | $34.33 | $273 | 0.50% | Other Favored |
| 197 | 6/4/2015 | 13:20 | PFE | 596 | $34.16 | $20,359 | - | | | | 16:25 | $34.33 | $101 | 0.50% | Other Favored |
| 198 | 6/8/2015 | 13:24 | GLW | 3,100 | $20.76 | $64,356 | - | | | | 16:16 | $20.77 | $31 | 0.05% | Other Favored |
| 199 | 6/8/2015 | 13:24 | GLW | 750 | $20.76 | $15,570 | - | | | | 16:16 | $20.77 | $7 | 0.05% | Other Favored |
| 200 | 6/9/2015 | 9:34 | AAPL | 100 | $126.93 | $12,693 | - | | | | 16:21 | $127.43 | $50 | 0.39% | Disfavored |
| 201 | 6/9/2015 | 9:34 | AAPL | 230 | $126.93 | $29,194 | - | | | | 16:21 | $127.43 | $115 | 0.39% | Other Favored |
| 202 | 6/9/2015 | 15:32 | RTN | 308 | $99.87 | $30,760 | - | | | | 16:16 | $99.90 | $9 | 0.03% | Other Favored |
| 203 | 6/9/2015 | 15:32 | RTN | 117 | $99.87 | $11,685 | - | | | | 16:16 | $99.90 | $4 | 0.03% | Other Favored |
| 204 | 6/11/2015 | 9:32 | MNKD | 7,900 | $5.80 | $45,819 | - | | | | 16:20 | $5.70 | ($789) | -1.72% | Disfavored |
| 205 | 6/11/2015 | 12:24 | AAL | 1,600 | $40.23 | $64,368 | - | | | | 16:21 | $39.91 | ($512) | -0.80% | Disfavored |
| 206 | 6/12/2015 | 14:18 | ARCC | 1,000 | $16.06 | $16,060 | - | | | | 14:23 | $16.05 | ($10) | -0.06% | Disfavored |
| 207 | 6/12/2015 | 14:25 | ARCC | 2,100 | $16.04 | $33,684 | - | | | | 14:39 | $16.06 | $32 | 0.09% | Other Favored |
| 208 | 6/15/2015 | 11:25 | DD | 700 | $68.61 | $48,027 | - | | | | 16:20 | $69.05 | $308 | 0.64% | Other Favored |
| 209 | 6/15/2015 | 14:28 | ETN | 350 | $70.79 | $24,777 | - | | | | 16:31 | $70.89 | $35 | 0.14% | Disfavored |
| 210 | 6/15/2015 | 14:28 | ETN | 325 | $70.79 | $23,007 | - | | | | 16:31 | $70.89 | $32 | 0.14% | Other Favored |
| 211 | 6/16/2015 | 10:00 | T | 2,000 | $34.38 | $68,760 | - | | | | 16:20 | $34.68 | $600 | 0.87% | Other Favored |
| 212 | 6/16/2015 | 10:21 | F | 4,400 | $14.95 | $65,780 | - | | | | 16:26 | $15.03 | $352 | 0.54% | Other Favored |
| 213 | 6/16/2015 | 10:54 | USG | 1,450 | $27.04 | $39,208 | - | | | | 16:34 | $26.80 | ($348) | -0.89% | Disfavored |
| 214 | 6/17/2015 | 12:43 | QCOM | 675 | $66.32 | $44,766 | - | | | | 16:30 | $66.57 | $169 | 0.38% | Other Favored |

| # | Date | Time | Sym | Shares | Price | Value | | Time2 | Price2 | Time3 | Price3 | Amount | Pct | Status |
|---|------|------|-----|--------|-------|-------|---|-------|--------|-------|--------|--------|------|--------|
| 215 | 6/17/2015 | 12:48 | AA | 3,875 | $11.87 | $45,996 | - | | | 16:28 | $11.96 | $349 | 0.76% | Other Favored |
| 216 | 6/17/2015 | 14:00 | GLW | 475 | $20.76 | $9,861 | - | | | 16:23 | $20.91 | $71 | 0.72% | Disfavored |
| 217 | 6/17/2015 | 14:00 | GLW | 3,100 | $20.76 | $64,356 | - | | | 16:23 | $20.91 | $465 | 0.72% | Other Favored |
| 218 | 6/18/2015 | 11:41 | AA | 3,800 | $11.89 | $45,182 | - | | | 16:35 | $11.92 | $114 | 0.25% | Disfavored |
| 219 | 6/18/2015 | 11:41 | AA | 3,000 | $11.89 | $35,670 | - | | | 16:35 | $11.92 | $90 | 0.25% | Disfavored |
| 220 | 6/18/2015 | 13:37 | IP | 200 | $50.89 | $10,178 | - | | | 16:31 | $51.04 | $30 | 0.29% | Other Favored |
| 221 | 6/19/2015 | 14:13 | PG | 725 | $80.64 | $58,464 | - | | | 16:20 | $80.54 | ($72) | -0.12% | Other Favored |
| 222 | 6/19/2015 | 14:16 | PEP | 550 | $94.91 | $52,201 | - | | | 16:19 | $95.22 | $170 | 0.33% | Other Favored |
| 223 | 6/19/2015 | 14:21 | SCHW | 450 | $32.64 | $14,688 | - | | | 16:11 | $32.62 | ($9) | -0.06% | Disfavored |
| 224 | 6/19/2015 | 14:21 | SCHW | 950 | $32.64 | $31,008 | - | | | 16:11 | $32.62 | ($19) | -0.06% | Other Favored |
| 225 | 6/19/2015 | 14:22 | MRK | 775 | $58.05 | $44,989 | - | | | 16:12 | $58.04 | ($8) | -0.02% | Other Favored |
| 226 | 6/23/2015 | 10:26 | ED | 360 | $57.92 | $20,851 | - | | | 16:20 | $58.08 | $57 | 0.27% | Other Favored |
| 227 | 6/23/2015 | 10:26 | ED | 415 | $57.92 | $24,037 | - | | | 16:20 | $58.08 | $66 | 0.27% | Disfavored |
| 228 | 6/23/2015 | 10:29 | AAL | 235 | $42.40 | $9,964 | - | | | 16:23 | $42.78 | $89 | 0.90% | Disfavored |
| 229 | 6/23/2015 | 10:29 | AAL | 1,040 | $42.40 | $44,096 | - | | | 16:23 | $42.78 | $395 | 0.90% | Other Favored |
| 230 | 6/23/2015 | 10:41 | DUK | 400 | $71.92 | $28,768 | - | | | 16:08 | $71.78 | ($56) | -0.19% | Disfavored |
| 231 | 6/23/2015 | 12:06 | GLW | 400 | $20.89 | $8,356 | - | | | 16:28 | $20.97 | $32 | 0.38% | Disfavored |
| 232 | 6/23/2015 | 12:06 | GLW | 1,175 | $20.89 | $24,546 | - | | | 16:28 | $20.97 | $94 | 0.38% | Other Favored |
| 233 | 6/24/2015 | 10:02 | DD | 650 | $67.36 | $43,784 | - | | | 15:25 | $66.46 | ($585) | -1.34% | Disfavored |
| 234 | 6/24/2015 | 10:13 | GM | 1,175 | $35.61 | $41,842 | - | | | 15:59 | $35.17 | ($517) | -1.24% | Disfavored |
| 235 | 6/25/2015 | 14:53 | AAL | 1,425 | $42.25 | $60,206 | - | | | 16:28 | $42.17 | ($114) | -0.19% | Other Favored |
| 236 | 6/26/2015 | 10:22 | OXY | 900 | $77.65 | $69,885 | - | | | 16:32 | $77.65 | $4 | 0.01% | Other Favored |
| 237 | 6/26/2015 | 15:44 | HLS | 1,100 | $46.64 | $51,304 | - | | | 16:45 | $46.89 | $275 | 0.54% | Other Favored |
| 238 | 6/26/2015 | 15:44 | HLS | 300 | $46.64 | $13,992 | - | | | 16:45 | $46.89 | $75 | 0.54% | Disfavored |
| 239 | 6/29/2015 | 10:29 | CVX | 495 | $97.46 | $48,240 | - | | | 16:17 | $96.67 | ($389) | -0.81% | Disfavored |
| 240 | 6/29/2015 | 10:29 | CVX | 880 | $97.46 | $85,760 | - | | | 16:17 | $96.67 | ($691) | -0.81% | Other Favored |
| 241 | 6/29/2015 | 13:03 | OXY | 650 | $77.44 | $50,336 | - | | | 16:10 | $77.48 | $26 | 0.05% | Other Favored |
| 242 | 7/2/2015 | 10:19 | HUM | 475 | $187.01 | $88,830 | 475 | 15:50 | $187.39 | 15:54 | $187.77 | $180 | 0.20% | Other Favored |
| 243 | 7/2/2015 | 11:01 | F | 2,000 | $14.89 | $29,780 | - | | | 16:06 | $14.87 | ($40) | -0.13% | Other Favored |
| 244 | 7/6/2015 | 10:24 | D | 475 | $67.33 | $31,982 | - | | | 16:06 | $67.85 | $247 | 0.77% | Other Favored |
| 245 | 7/6/2015 | 11:43 | GM | 1,175 | $32.82 | $38,564 | - | | | 16:13 | $32.99 | $199 | 0.51% | Other Favored |
| 246 | 7/7/2015 | 14:06 | FB | 200 | $86.41 | $17,282 | - | | | 16:11 | $87.22 | $162 | 0.94% | Disfavored |
| 247 | 7/7/2015 | 14:06 | FB | 375 | $86.41 | $32,404 | - | | | 16:11 | $87.22 | $304 | 0.94% | Other Favored |
| 248 | 7/7/2015 | 15:42 | BAC | 2,200 | $16.62 | $36,563 | - | | | 16:14 | $16.69 | $155 | 0.42% | Other Favored |
| 249 | 7/7/2015 | 15:48 | DD | 575 | $59.21 | $34,046 | - | | | 16:16 | $59.10 | ($63) | -0.19% | Other Favored |
| 250 | 7/10/2015 | 9:33 | GM | 500 | $31.12 | $15,560 | - | | | 16:15 | $31.40 | $140 | 0.90% | Other Favored |
| 251 | 7/13/2015 | 10:38 | HUM | 400 | $184.76 | $73,904 | 400 | 15:59 | $185.07 | 15:48 | $185.05 | $124 | 0.17% | Disfavored |
| 252 | 7/14/2015 | 13:18 | DUK | 650 | $73.60 | $47,840 | - | | | 16:15 | $73.80 | $130 | 0.27% | Other Favored |
| 253 | 7/15/2015 | 12:14 | FEYE | 525 | $48.38 | $25,400 | - | | | 16:13 | $48.59 | $110 | 0.43% | Other Favored |
| 254 | 7/15/2015 | 12:14 | FEYE | 625 | $48.38 | $30,238 | - | | | 16:13 | $48.59 | $131 | 0.43% | Disfavored |
| 255 | 7/17/2015 | 10:40 | TWTR | 1,400 | $36.35 | $50,890 | - | | | 16:38 | $35.65 | ($980) | -1.93% | Disfavored |
| 256 | 7/17/2015 | 15:15 | TASR | 1,000 | $33.92 | $33,920 | - | | | 16:42 | $34.00 | $76 | 0.22% | Disfavored |
| 257 | 7/17/2015 | 15:15 | TASR | 1,000 | $33.92 | $33,920 | - | | | 16:42 | $34.00 | $76 | 0.22% | Disfavored |
| 258 | 7/20/2015 | 10:07 | FEYE | 1,675 | $47.83 | $80,115 | - | | | 16:33 | $46.40 | ($2,395) | -2.99% | Disfavored |
| 259 | 7/21/2015 | 9:38 | VZ | 612 | $46.86 | $28,679 | - | | | 16:54 | $46.93 | $42 | 0.15% | Disfavored |
| 260 | 7/21/2015 | 9:38 | VZ | 1,188 | $46.86 | $55,671 | - | | | 16:54 | $46.93 | $82 | 0.15% | Other Favored |
| 261 | 7/21/2015 | 12:20 | T | 875 | $34.49 | $30,179 | - | | | 17:00 | $34.60 | $96 | 0.32% | Other Favored |
| 262 | 7/21/2015 | 12:20 | T | 575 | $34.49 | $19,832 | - | | | 17:00 | $34.60 | $63 | 0.32% | Disfavored |
| 263 | 7/21/2015 | 12:43 | PFE | 1,400 | $34.99 | $48,986 | - | | | 16:21 | $35.13 | $196 | 0.40% | Other Favored |
| 264 | 7/21/2015 | 15:56 | GE | 1,450 | $26.84 | $38,918 | - | | | 16:45 | $26.80 | ($58) | -0.15% | Other Favored |
| 265 | 7/22/2015 | 9:33 | T | 1,700 | $34.16 | $58,069 | - | | | 16:33 | $34.25 | $156 | 0.27% | Other Favored |
| 266 | 7/22/2015 | 9:37 | VZ | 525 | $46.48 | $24,403 | - | | | 16:37 | $46.30 | ($96) | -0.39% | Disfavored |
| 267 | 7/22/2015 | 9:37 | VZ | 850 | $46.48 | $39,510 | - | | | 16:37 | $46.30 | ($155) | -0.39% | Other Favored |
| 268 | 7/23/2015 | 9:40 | T | 1,275 | $34.14 | $43,529 | - | | | 15:40 | $33.91 | ($300) | -0.69% | Disfavored |
| 269 | 7/24/2015 | 10:15 | NFLX | 850 | $110.00 | $93,500 | - | | | 16:03 | $109.32 | ($578) | -0.62% | Disfavored |
| 270 | 7/24/2015 | 15:22 | ARNA | 4,400 | $4.07 | $17,908 | - | | | 16:05 | $4.04 | ($132) | -0.74% | Disfavored |
| 271 | 7/29/2015 | 15:07 | IP | 700 | $46.88 | $32,816 | - | | | 16:09 | $46.92 | $30 | 0.09% | Disfavored |
| 272 | 7/29/2015 | 15:07 | IP | 700 | $46.88 | $32,816 | - | | | 16:09 | $46.92 | $30 | 0.09% | Disfavored |
| 273 | 7/30/2015 | 11:08 | BMY | 475 | $63.92 | $30,362 | - | | | 16:11 | $64.46 | $256 | 0.84% | Other Favored |
| 274 | 7/31/2015 | 11:45 | TASR | 3,700 | $26.47 | $97,939 | - | | | 16:22 | $27.20 | $2,701 | 2.76% | Other Favored |
| 275 | 7/31/2015 | 11:45 | TASR | 700 | $26.47 | $18,529 | - | | | 16:22 | $27.20 | $511 | 2.76% | Disfavored |
| 276 | 7/31/2015 | 11:55 | MSFT | 1,700 | $46.65 | $79,305 | - | | | 16:38 | $46.75 | $170 | 0.21% | Disfavored |
| 277 | 7/31/2015 | 14:23 | AAL | 1,150 | $40.01 | $46,012 | - | | | 16:35 | $40.11 | $115 | 0.25% | Other Favored |
| 278 | 8/4/2015 | 9:47 | AAPL | 500 | $116.06 | $58,030 | - | | | 16:18 | $114.40 | ($830) | -1.43% | Disfavored |
| 279 | 8/7/2015 | 11:01 | CBS | 500 | $50.75 | $25,375 | - | | | 16:27 | $50.34 | ($205) | -0.81% | Disfavored |
| 280 | 8/7/2015 | 11:01 | CBS | 400 | $50.75 | $20,300 | - | | | 16:27 | $50.34 | ($164) | -0.81% | Disfavored |
| 281 | 8/10/2015 | 9:36 | CVX | 532 | $84.04 | $44,709 | - | | | 11:28 | $85.49 | $771 | 1.73% | Other Favored |
| 282 | 8/10/2015 | 9:36 | CVX | 168 | $84.04 | $14,119 | - | | | 11:28 | $85.49 | $244 | 1.73% | Disfavored |
| 283 | 8/10/2015 | 15:11 | ARNA | 3,400 | $3.50 | $11,900 | - | | | 15:37 | $3.50 | ($17) | -0.14% | Other Favored |
| 284 | 8/12/2015 | 11:14 | T | 800 | $33.58 | $26,864 | - | | | 15:56 | $33.96 | $300 | 1.12% | Other Favored |
| 285 | 8/12/2015 | 11:14 | T | 925 | $33.58 | $31,062 | - | | | 15:56 | $33.96 | $347 | 1.12% | Other Favored |
| 286 | 8/12/2015 | 11:54 | CSCO | 1,500 | $27.57 | $41,355 | - | | | 15:48 | $27.98 | $615 | 1.49% | Other Favored |

| # | Date | Time | Ticker | Shares | Price | Amount | | Time | Price | | Time | Price | Amount | % | Label |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | 8/12/2015 | 12:03 | BA | 400 | $140.11 | $56,044 | - | | | | 15:34 | $142.60 | $996 | 1.78% | Other Favored |
| 288 | 8/13/2015 | 10:13 | PFE | 650 | $34.96 | $22,724 | - | | | | 16:31 | $35.42 | $299 | 1.32% | Disfavored |
| 289 | 8/13/2015 | 10:13 | PFE | 850 | $34.96 | $29,716 | - | | | | 16:31 | $35.42 | $391 | 1.32% | Disfavored |
| 290 | 8/17/2015 | 10:04 | POT | 2,950 | $26.21 | $77,320 | - | | | | 16:14 | $26.74 | $1,563 | 2.02% | Other Favored |
| 291 | 8/18/2015 | 11:47 | CSCO | 975 | $28.23 | $27,524 | - | | | | 16:24 | $28.29 | $58 | 0.21% | Other Favored |
| 292 | 8/18/2015 | 11:58 | IP | 800 | $47.56 | $38,048 | - | | | | 16:27 | $47.60 | $32 | 0.08% | Other Favored |
| 293 | 8/24/2015 | 10:07 | ARCC | 1,500 | $14.79 | $22,185 | - | | | | 10:10 | $14.79 | ($0) | 0.00% | Other Favored |
| 294 | 8/24/2015 | 10:31 | ARCC | 900 | $14.80 | $13,320 | - | | | | 16:14 | $14.84 | $36 | 0.27% | Disfavored |
| 295 | 8/24/2015 | 10:31 | ARCC | 2,700 | $14.80 | $39,960 | - | | | | 16:14 | $14.84 | $108 | 0.27% | Disfavored |
| 296 | 8/24/2015 | 12:47 | IP | 1,175 | $43.16 | $50,713 | - | | | | 16:16 | $42.01 | ($1,351) | -2.66% | Disfavored |
| 297 | 8/24/2015 | 13:31 | PFE | 675 | $32.88 | $22,194 | - | | | | 16:25 | $32.13 | ($506) | -2.28% | Disfavored |
| 298 | 8/24/2015 | 13:31 | PFE | 725 | $32.88 | $23,838 | - | | | | 16:25 | $32.13 | ($544) | -2.28% | Disfavored |
| 299 | 8/24/2015 | 13:38 | GSK | 900 | $40.72 | $36,648 | - | | | | 16:14 | $40.17 | ($495) | -1.35% | Disfavored |
| 300 | 8/25/2015 | 11:30 | MRK | 875 | $53.86 | $47,128 | - | | | | 16:08 | $51.48 | ($2,083) | -4.42% | Disfavored |
| 301 | 8/26/2015 | 10:11 | KMB | 150 | $104.09 | $15,614 | - | | | | 16:02 | $106.18 | $314 | 2.01% | Disfavored |
| 302 | 8/26/2015 | 10:11 | KMB | 300 | $104.09 | $31,227 | - | | | | 16:02 | $106.18 | $627 | 2.01% | Disfavored |
| 303 | 8/27/2015 | 9:34 | CSCO | 1,700 | $25.90 | $44,030 | - | | | | 16:28 | $26.17 | $459 | 1.04% | Other Favored |
| 304 | 8/27/2015 | 12:20 | AAL | 1,180 | $38.14 | $45,005 | 1,180 | 15:29 | $38.59 | | | | $531 | 1.18% | Disfavored |
| 305 | 8/27/2015 | 14:49 | C | 875 | $53.02 | $46,393 | - | | | | 16:19 | $53.50 | $420 | 0.91% | Other Favored |
| 306 | 8/27/2015 | 14:56 | GM | 1,900 | $28.30 | $53,770 | - | | | | 16:09 | $28.60 | $570 | 1.06% | Other Favored |
| 307 | 8/28/2015 | 10:11 | T | 900 | $33.14 | $29,826 | - | | | | 16:10 | $33.27 | $117 | 0.39% | Other Favored |
| 308 | 8/28/2015 | 10:48 | PFE | 1,080 | $32.83 | $35,456 | - | | | | 16:10 | $32.68 | ($162) | -0.46% | Disfavored |
| 309 | 8/28/2015 | 11:52 | ED | 600 | $63.11 | $37,866 | - | | | | 16:23 | $63.60 | $294 | 0.78% | Disfavored |
| 310 | 8/28/2015 | 11:54 | DUK | 500 | $71.50 | $35,750 | - | | | | 16:21 | $72.39 | $445 | 1.24% | Other Favored |
| 311 | 8/31/2015 | 10:01 | T | 875 | $33.02 | $28,893 | - | | | | 16:36 | $33.16 | $122 | 0.42% | Other Favored |
| 312 | 8/31/2015 | 10:23 | D | 350 | $69.74 | $24,408 | - | | | | 16:46 | $69.75 | $4 | 0.02% | Disfavored |
| 313 | 8/31/2015 | 10:23 | D | 725 | $69.74 | $50,560 | - | | | | 16:46 | $69.75 | $9 | 0.02% | Disfavored |
| 314 | 8/31/2015 | 14:49 | JNJ | 500 | $93.85 | $46,925 | - | | | | 16:42 | $93.98 | $65 | 0.14% | Other Favored |
| 315 | 8/31/2015 | 14:49 | GE | 1,150 | $24.66 | $28,359 | - | | | | 16:17 | $24.82 | $184 | 0.65% | Other Favored |
| 316 | 9/1/2015 | 10:57 | EMR | 850 | $46.44 | $39,474 | - | | | | 16:09 | $46.34 | ($85) | -0.22% | Disfavored |
| 317 | 9/1/2015 | 15:42 | PFE | 444 | $31.24 | $13,871 | - | | | | 16:08 | $31.36 | $53 | 0.38% | Disfavored |
| 318 | 9/1/2015 | 15:42 | PFE | 631 | $31.24 | $19,712 | - | | | | 16:08 | $31.36 | $76 | 0.38% | Disfavored |
| 319 | 9/2/2015 | 9:32 | F | 4,400 | $13.83 | $60,852 | - | | | | 16:23 | $13.84 | $44 | 0.07% | Disfavored |
| 320 | 9/2/2015 | 9:41 | F | 3,100 | $13.77 | $42,687 | - | | | | 16:23 | $13.84 | $217 | 0.51% | Other Favored |
| 321 | 9/3/2015 | 9:33 | GM | 1,875 | $29.24 | $54,825 | - | | | | 16:28 | $29.11 | ($244) | -0.44% | Disfavored |
| 322 | 9/4/2015 | 9:49 | C | 975 | $51.00 | $49,725 | - | | | | 16:12 | $50.58 | ($410) | -0.82% | Disfavored |
| 323 | 9/9/2015 | 10:35 | F | 1,050 | $13.67 | $14,354 | - | | | | 16:33 | $13.55 | ($126) | -0.88% | Disfavored |
| 324 | 9/9/2015 | 10:35 | F | 1,250 | $13.67 | $17,088 | - | | | | 16:33 | $13.55 | ($150) | -0.88% | Other Favored |
| 325 | 9/10/2015 | 9:44 | F | 1,050 | $13.45 | $14,126 | - | | | | 16:14 | $13.73 | $290 | 2.05% | Other Favored |
| 326 | 9/10/2015 | 9:44 | F | 1,350 | $13.45 | $18,163 | - | | | | 16:14 | $13.73 | $373 | 2.05% | Other Favored |
| 327 | 9/10/2015 | 10:14 | F | 500 | $13.39 | $6,695 | - | | | | 10:54 | $13.53 | $72 | 1.08% | Other Favored |
| 328 | 9/10/2015 | 11:09 | AA | 600 | $9.56 | $5,736 | - | | | | 16:13 | $9.63 | $42 | 0.73% | Other Favored |
| 329 | 9/10/2015 | 11:09 | AA | 1,900 | $9.56 | $18,164 | - | | | | 16:13 | $9.63 | $133 | 0.73% | Other Favored |
| 330 | 9/10/2015 | 14:18 | DNKN | 625 | $47.50 | $29,688 | - | | | | 16:16 | $47.43 | ($44) | -0.15% | Other Favored |
| 331 | 9/10/2015 | 14:58 | IP | 550 | $41.83 | $23,007 | - | | | | 16:19 | $41.82 | ($6) | -0.02% | Other Favored |
| 332 | 9/11/2015 | 11:17 | AMAT | 1,250 | $15.36 | $19,200 | - | | | | 16:13 | $15.50 | $175 | 0.91% | Other Favored |
| 333 | 9/11/2015 | 11:17 | AMAT | 1,850 | $15.36 | $28,416 | - | | | | 16:13 | $15.50 | $259 | 0.91% | Other Favored |
| 334 | 9/14/2015 | 9:50 | JNJ | 600 | $92.51 | $55,506 | - | | | | 11:37 | $93.53 | $611 | 1.10% | Other Favored |
| 335 | 9/14/2015 | 9:54 | ARNA | 1,600 | $2.86 | $4,576 | - | | | | 16:03 | $2.89 | $48 | 1.05% | Other Favored |
| 336 | 9/14/2015 | 12:22 | F | 2,800 | $13.63 | $38,164 | - | | | | 16:14 | $13.77 | $392 | 1.03% | Other Favored |
| 337 | 9/15/2015 | 9:49 | IP | 725 | $40.93 | $29,674 | - | | | | 16:38 | $41.10 | $123 | 0.42% | Disfavored |
| 338 | 9/15/2015 | 9:49 | IP | 325 | $40.93 | $13,302 | - | | | | 16:38 | $41.10 | $55 | 0.42% | Disfavored |
| 339 | 9/15/2015 | 10:09 | DNKN | 775 | $47.34 | $36,689 | - | | | | 16:35 | $47.57 | $178 | 0.49% | Other Favored |
| 340 | 9/17/2015 | 12:38 | ETN | 400 | $55.87 | $22,348 | - | | | | 16:42 | $55.05 | ($328) | -1.47% | Disfavored |
| 341 | 9/17/2015 | 12:38 | ETN | 200 | $55.87 | $11,174 | - | | | | 16:42 | $55.05 | ($164) | -1.47% | Disfavored |
| 342 | 9/17/2015 | 13:29 | MRK | 875 | $53.22 | $46,568 | - | | | | 16:19 | $53.78 | $490 | 1.05% | Other Favored |
| 343 | 9/17/2015 | 13:57 | CSCO | 700 | $26.03 | $18,221 | - | | | | 16:46 | $25.82 | ($147) | -0.81% | Disfavored |
| 344 | 9/17/2015 | 13:57 | CSCO | 400 | $26.03 | $10,412 | - | | | | 16:46 | $25.82 | ($84) | -0.81% | Disfavored |
| 345 | 9/17/2015 | 14:01 | VZ | 750 | $45.04 | $33,780 | - | | | | 16:28 | $45.11 | $53 | 0.16% | Other Favored |
| 346 | 9/17/2015 | 14:01 | VZ | 250 | $45.04 | $11,260 | - | | | | 16:28 | $45.11 | $18 | 0.16% | Other Favored |
| 347 | 9/17/2015 | 14:56 | SCHW | 650 | $30.55 | $19,857 | - | | | | 16:48 | $29.78 | ($500) | -2.52% | Other Favored |
| 348 | 9/17/2015 | 14:56 | SCHW | 425 | $30.55 | $12,983 | - | | | | 16:48 | $29.78 | ($327) | -2.52% | Other Favored |
| 349 | 9/17/2015 | 15:23 | GE | 1,475 | $25.35 | $37,391 | - | | | | 16:37 | $25.34 | ($15) | -0.04% | Other Favored |
| 350 | 9/18/2015 | 10:01 | ETN | 875 | $52.84 | $46,235 | - | | | | 16:16 | $52.93 | $79 | 0.17% | Other Favored |
| 351 | 9/18/2015 | 13:13 | EMR | 850 | $45.41 | $38,599 | - | | | | 16:24 | $45.14 | ($230) | -0.59% | Other Favored |
| 352 | 9/18/2015 | 13:13 | EMR | 225 | $45.41 | $10,217 | - | | | | 16:24 | $45.14 | ($61) | -0.59% | Other Favored |
| 353 | 9/21/2015 | 9:41 | OXY | 575 | $66.51 | $38,243 | - | | | | 16:09 | $66.80 | $167 | 0.44% | Other Favored |
| 354 | 9/22/2015 | 10:18 | KLAC | 675 | $48.61 | $32,812 | - | | | | 16:17 | $49.41 | $540 | 1.65% | Other Favored |
| 355 | 9/22/2015 | 10:42 | MRK | 275 | $50.42 | $13,866 | - | | | | 16:33 | $50.74 | $88 | 0.63% | Other Favored |
| 356 | 9/22/2015 | 10:42 | MRK | 400 | $50.42 | $20,168 | - | | | | 16:33 | $50.74 | $128 | 0.63% | Other Favored |
| 357 | 9/22/2015 | 11:35 | EMR | 725 | $44.43 | $32,212 | - | | | | 16:23 | $44.65 | $159 | 0.50% | Other Favored |
| 358 | 9/24/2015 | 14:01 | AMGN | 350 | $142.41 | $49,844 | - | | | | 16:23 | $143.51 | $385 | 0.77% | Disfavored |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | 9/24/2015 | 14:01 | AMGN | 150 | $142.41 | $21,362 | - | | 16:23 | $143.51 | $165 | 0.77% | Other Favored |
| 360 | 9/24/2015 | 15:10 | MRK | 675 | $50.52 | $34,101 | - | | 16:20 | $50.59 | $47 | 0.14% | Other Favored |
| 361 | 9/28/2015 | 11:25 | GM | 900 | $29.10 | $26,190 | - | | 16:28 | $28.56 | ($486) | -1.86% | Other Favored |
| 362 | 9/28/2015 | 11:25 | GM | 375 | $29.10 | $10,913 | - | | 16:28 | $28.56 | ($203) | -1.86% | Disfavored |
| 363 | 9/28/2015 | 11:26 | F | 1,025 | $13.31 | $13,643 | - | | 16:20 | $13.12 | ($195) | -1.43% | Disfavored |
| 364 | 9/28/2015 | 11:26 | F | 950 | $13.31 | $12,645 | - | | 16:20 | $13.12 | ($181) | -1.43% | Disfavored |
| 365 | 9/28/2015 | 15:58 | T | 600 | $31.91 | $19,146 | - | | 16:18 | $31.90 | ($6) | -0.03% | Disfavored |
| 366 | 10/2/2015 | 11:16 | SCHW | 1,600 | $26.67 | $42,672 | - | | 16:24 | $27.60 | $1,488 | 3.49% | Other Favored |
| 367 | 10/2/2015 | 11:16 | SCHW | 300 | $26.67 | $8,001 | - | | 16:24 | $27.60 | $279 | 3.49% | Other Favored |
| 368 | 10/2/2015 | 14:43 | D | 600 | $68.62 | $41,172 | - | | 16:22 | $69.35 | $438 | 1.06% | Other Favored |
| 369 | 10/5/2015 | 9:41 | AAPL | 575 | $109.21 | $62,796 | - | | 16:29 | $110.40 | $684 | 1.09% | Other Favored |
| 370 | 10/5/2015 | 10:04 | DNKN | 200 | $42.31 | $8,462 | - | | 16:32 | $43.10 | $158 | 1.87% | Other Favored |
| 371 | 10/5/2015 | 10:04 | DNKN | 475 | $42.31 | $20,097 | - | | 16:32 | $43.10 | $375 | 1.87% | Other Favored |
| 372 | 10/5/2015 | 11:20 | AMGN | 300 | $143.03 | $42,909 | - | | 16:45 | $143.83 | $240 | 0.56% | Other Favored |
| 373 | 10/5/2015 | 11:20 | AMGN | 100 | $143.03 | $14,303 | - | | 16:45 | $143.83 | $80 | 0.56% | Disfavored |
| 374 | 10/5/2015 | 11:23 | OPK | 3,200 | $8.81 | $28,192 | - | | 16:41 | $8.89 | $256 | 0.91% | Disfavored |
| 375 | 10/5/2015 | 11:23 | OPK | 2,300 | $8.81 | $20,263 | - | | 16:41 | $8.89 | $184 | 0.91% | Other Favored |
| 376 | 10/6/2015 | 9:43 | JNJ | 200 | $93.73 | $18,746 | - | | 16:22 | $93.42 | ($62) | -0.33% | Disfavored |
| 377 | 10/6/2015 | 9:43 | JNJ | 325 | $93.73 | $30,462 | - | | 16:22 | $93.42 | ($101) | -0.33% | Disfavored |
| 378 | 10/6/2015 | 9:52 | BMY | 700 | $60.81 | $42,567 | - | | 16:19 | $59.88 | ($651) | -1.53% | Disfavored |
| 379 | 10/6/2015 | 10:21 | AMGN | 400 | $141.62 | $56,648 | - | | 16:18 | $140.92 | ($281) | -0.50% | Disfavored |
| 380 | 10/6/2015 | 10:52 | BA | 150 | $134.04 | $20,106 | - | | 16:17 | $134.63 | $88 | 0.44% | Disfavored |
| 381 | 10/6/2015 | 10:52 | BA | 225 | $134.04 | $30,159 | - | | 16:17 | $134.63 | $133 | 0.44% | Other Favored |
| 382 | 10/8/2015 | 9:40 | VOD | 1,000 | $31.81 | $31,810 | - | | 16:19 | $32.41 | $600 | 1.89% | Other Favored |
| 383 | 10/8/2015 | 10:16 | AAPL | 225 | $108.51 | $24,415 | - | | 16:19 | $109.41 | $202 | 0.83% | Other Favored |
| 384 | 10/9/2015 | 10:50 | USG | 1,600 | $26.50 | $42,400 | - | | 16:08 | $26.35 | ($240) | -0.57% | Disfavored |
| 385 | 10/9/2015 | 11:12 | COP | 400 | $55.83 | $22,332 | - | | 16:07 | $56.16 | $132 | 0.59% | Other Favored |
| 386 | 10/9/2015 | 13:53 | EMR | 400 | $46.92 | $18,768 | - | | 16:11 | $47.15 | $92 | 0.49% | Disfavored |
| 387 | 10/9/2015 | 13:53 | EMR | 600 | $46.92 | $28,152 | - | | 16:11 | $47.15 | $138 | 0.49% | Other Favored |
| 388 | 10/12/2015 | 9:54 | LLY | 475 | $79.58 | $37,801 | - | | 16:31 | $79.53 | ($24) | -0.06% | Disfavored |
| 389 | 10/12/2015 | 9:56 | PFE | 1,900 | $32.96 | $62,624 | - | | 16:43 | $33.22 | $494 | 0.79% | Other Favored |
| 390 | 10/12/2015 | 9:56 | MRK | 800 | $50.02 | $40,016 | - | | 16:29 | $50.69 | $536 | 1.34% | Other Favored |
| 391 | 10/12/2015 | 10:00 | PG | 550 | $74.41 | $40,926 | - | | 16:44 | $74.33 | ($44) | -0.11% | Disfavored |
| 392 | 10/12/2015 | 10:05 | MRK | 246 | $49.90 | $12,275 | - | | 16:26 | $50.69 | $194 | 1.58% | Disfavored |
| 393 | 10/12/2015 | 10:05 | MRK | 304 | $49.90 | $15,170 | - | | 16:26 | $50.69 | $240 | 1.58% | Other Favored |
| 394 | 10/12/2015 | 10:10 | M | 950 | $50.22 | $47,709 | - | | 16:24 | $50.20 | ($24) | -0.05% | Disfavored |
| 395 | 10/12/2015 | 10:51 | LLY | 300 | $79.22 | $23,766 | - | | 16:30 | $79.53 | $93 | 0.39% | Other Favored |
| 396 | 10/13/2015 | 10:00 | PG | 275 | $73.74 | $20,279 | - | | 16:12 | $73.98 | $67 | 0.33% | Other Favored |
| 397 | 10/13/2015 | 10:13 | PG | 275 | $73.69 | $20,265 | - | | 16:07 | $74.13 | $121 | 0.60% | Other Favored |
| 398 | 10/14/2015 | 9:36 | C | 400 | $50.77 | $20,308 | - | | 16:40 | $50.72 | ($20) | -0.10% | Disfavored |
| 399 | 10/14/2015 | 9:36 | C | 200 | $50.77 | $10,154 | - | | 16:40 | $50.72 | ($10) | -0.10% | Disfavored |
| 400 | 10/14/2015 | 10:02 | JNJ | 250 | $94.70 | $23,675 | - | | 16:21 | $94.60 | ($25) | -0.11% | Disfavored |
| 401 | 10/14/2015 | 10:17 | JNJ | 225 | $94.43 | $21,247 | - | | 16:20 | $94.60 | $38 | 0.18% | Other Favored |
| 402 | 10/14/2015 | 13:47 | BA | 200 | $135.98 | $27,196 | - | | 16:41 | $134.20 | ($356) | -1.31% | Disfavored |
| 403 | 10/14/2015 | 14:06 | VZ | 275 | $44.09 | $12,125 | - | | 16:33 | $43.99 | ($28) | -0.23% | Disfavored |
| 404 | 10/14/2015 | 14:15 | VZ | 275 | $44.01 | $12,103 | - | | 16:29 | $43.99 | ($6) | -0.05% | Disfavored |
| 405 | 10/14/2015 | 15:51 | USG | 550 | $25.61 | $14,086 | - | | 16:14 | $25.61 | ($0) | 0.00% | Disfavored |
| 406 | 10/15/2015 | 9:34 | AA | 5,900 | $9.83 | $57,991 | - | | 16:12 | $9.69 | ($820) | -1.41% | Disfavored |
| 407 | 10/16/2015 | 9:42 | HON | 200 | $98.12 | $19,624 | - | | 16:14 | $97.01 | ($222) | -1.13% | Disfavored |
| 408 | 10/16/2015 | 10:03 | EMR | 400 | $45.71 | $18,284 | - | | 16:17 | $45.27 | ($176) | -0.96% | Disfavored |
| 409 | 10/16/2015 | 12:22 | RTN | 200 | $110.97 | $22,194 | - | | 16:10 | $111.30 | $66 | 0.30% | Other Favored |
| 410 | 10/16/2015 | 12:25 | GM | 500 | $33.03 | $16,515 | - | | 16:11 | $33.15 | $60 | 0.36% | Other Favored |
| 411 | 10/19/2015 | 10:36 | COP | 600 | $53.90 | $32,340 | - | | 15:57 | $53.75 | ($90) | -0.28% | Disfavored |
| 412 | 10/20/2015 | 14:38 | GSK | 700 | $41.09 | $28,763 | - | | 16:04 | $41.16 | $49 | 0.17% | Other Favored |
| 413 | 10/21/2015 | 13:16 | GLW | 2,700 | $16.81 | $45,387 | - | | 16:04 | $16.71 | ($270) | -0.59% | Disfavored |
| 414 | 10/21/2015 | 13:46 | C | 850 | $52.20 | $44,370 | - | | 16:04 | $51.81 | ($332) | -0.75% | Disfavored |
| 415 | 10/22/2015 | 9:57 | PFE | 1,600 | $33.12 | $52,992 | - | | 15:31 | $33.51 | $616 | 1.16% | Other Favored |
| 416 | 10/22/2015 | 13:52 | MACK | 5,000 | $9.00 | $45,000 | - | | 15:35 | $8.88 | ($625) | -1.39% | Disfavored |
| 417 | 10/22/2015 | 15:49 | M | 225 | $49.85 | $11,216 | - | | 16:10 | $49.88 | $7 | 0.06% | Disfavored |
| 418 | 10/22/2015 | 15:49 | M | 600 | $49.85 | $29,910 | - | | 16:10 | $49.88 | $18 | 0.06% | Other Favored |
| 419 | 10/23/2015 | 12:08 | SO | 825 | $46.01 | $37,958 | - | | 16:14 | $45.81 | ($165) | -0.43% | Disfavored |
| 420 | 10/23/2015 | 14:05 | T | 1,700 | $33.86 | $57,562 | - | | 16:23 | $33.70 | ($272) | -0.47% | Disfavored |
| 421 | 10/23/2015 | 15:24 | D | 740 | $73.08 | $54,079 | - | | 16:13 | $73.08 | $0 | 0.00% | Disfavored |
| 422 | 10/26/2015 | 12:11 | DFS | 325 | $56.49 | $18,359 | - | | 16:13 | $56.74 | $81 | 0.44% | Other Favored |
| 423 | 10/26/2015 | 13:52 | CAT | 400 | $71.67 | $28,668 | - | | 16:17 | $71.52 | ($60) | -0.21% | Disfavored |
| 424 | 10/26/2015 | 13:52 | COP | 325 | $53.15 | $17,274 | - | | 16:19 | $52.94 | ($68) | -0.40% | Disfavored |
| 425 | 10/26/2015 | 14:06 | DE | 200 | $77.41 | $15,482 | - | | 16:15 | $77.51 | $20 | 0.13% | Other Favored |
| 426 | 10/27/2015 | 9:37 | CAT | 225 | $68.82 | $15,485 | - | | 16:17 | $70.41 | $358 | 2.31% | Other Favored |
| 427 | 10/27/2015 | 9:38 | F | 2,300 | $14.96 | $34,408 | - | | 16:18 | $14.88 | ($184) | -0.53% | Disfavored |
| 428 | 10/27/2015 | 11:27 | T | 975 | $33.22 | $32,390 | - | | 16:30 | $33.25 | $29 | 0.09% | Disfavored |
| 429 | 10/27/2015 | 11:27 | T | 525 | $33.22 | $17,441 | - | | 16:30 | $33.25 | $16 | 0.09% | Disfavored |
| 430 | 10/27/2015 | 14:35 | F | 2,200 | $14.86 | $32,692 | - | | 16:12 | $14.88 | $44 | 0.13% | Other Favored |

| # | Date | Time | Ticker | Qty | Price | Value | | Time | Price | Amt | Pct | Category |
|---|------|------|--------|-----|-------|-------|---|------|-------|-----|-----|----------|
| 431 | 10/28/2015 | 12:58 | GILD | 250 | $107.67 | $26,918 | - | 16:05 | $108.10 | $107 | 0.40% | Disfavored |
| 432 | 10/28/2015 | 12:58 | GILD | 175 | $107.67 | $18,842 | - | 16:05 | $108.10 | $75 | 0.40% | Other Favored |
| 433 | 10/29/2015 | 10:33 | F | 800 | $14.70 | $11,760 | - | 16:07 | $14.72 | $19 | 0.16% | Other Favored |
| 434 | 10/29/2015 | 13:56 | IP | 250 | $43.01 | $10,753 | - | 16:11 | $42.98 | ($8) | -0.07% | Other Favored |
| 435 | 10/29/2015 | 13:56 | IP | 425 | $43.01 | $18,279 | - | 16:11 | $42.98 | ($13) | -0.07% | Disfavored |
| 436 | 10/30/2015 | 12:22 | PEG | 700 | $41.00 | $28,700 | - | 16:10 | $41.29 | $203 | 0.71% | Other Favored |
| 437 | 10/30/2015 | 12:46 | RTN | 225 | $118.08 | $26,568 | - | 16:29 | $118.36 | $63 | 0.24% | Disfavored |
| 438 | 10/30/2015 | 12:46 | RTN | 125 | $118.08 | $14,760 | - | 16:29 | $118.36 | $35 | 0.24% | Other Favored |
| 439 | 10/30/2015 | 13:34 | CL | 475 | $66.88 | $31,768 | - | 16:22 | $66.35 | ($252) | -0.79% | Disfavored |
| 440 | 10/30/2015 | 13:34 | CL | 200 | $66.88 | $13,376 | - | 16:22 | $66.35 | ($106) | -0.79% | Other Favored |
| 441 | 10/30/2015 | 14:19 | WFC | 325 | $54.33 | $17,657 | - | 16:12 | $54.14 | ($62) | -0.35% | Other Favored |
| 442 | 10/30/2015 | 14:49 | IP | 550 | $42.78 | $23,529 | - | 16:27 | $42.69 | ($50) | -0.21% | Disfavored |
| 443 | 10/30/2015 | 14:49 | IP | 250 | $42.78 | $10,695 | - | 16:27 | $42.69 | ($23) | -0.21% | Other Favored |
| 444 | 11/2/2015 | 15:57 | F | 2,900 | $14.74 | $42,746 | - | 16:12 | $14.75 | $29 | 0.07% | Other Favored |
| 445 | 11/3/2015 | 15:02 | CSCO | 1,875 | $28.56 | $53,550 | - | 16:12 | $28.61 | $94 | 0.18% | Disfavored |
| 446 | 11/4/2015 | 13:03 | F | 1,600 | $14.66 | $23,456 | - | 16:41 | $14.65 | ($16) | -0.07% | Disfavored |
| 447 | 11/4/2015 | 13:03 | F | 1,275 | $14.66 | $18,692 | - | 16:41 | $14.65 | ($13) | -0.07% | Other Favored |
| 448 | 11/4/2015 | 13:04 | GM | 1,075 | $35.65 | $38,324 | - | 16:45 | $35.68 | $31 | 0.08% | Other Favored |
| 449 | 11/5/2015 | 9:57 | IP | 875 | $42.26 | $36,978 | - | 16:34 | $42.04 | ($193) | -0.52% | Other Favored |
| 450 | 11/5/2015 | 15:14 | D | 475 | $70.20 | $33,345 | - | 16:31 | $70.24 | $19 | 0.06% | Other Favored |
| 451 | 11/5/2015 | 15:37 | PEG | 450 | $40.75 | $18,338 | - | 16:40 | $40.69 | ($27) | -0.15% | Disfavored |
| 452 | 11/5/2015 | 15:37 | PEG | 225 | $40.75 | $9,169 | - | 16:40 | $40.69 | ($14) | -0.15% | Other Favored |
| 453 | 11/9/2015 | 9:43 | VZ | 780 | $45.21 | $35,264 | - | 16:20 | $45.15 | ($47) | -0.13% | Other Favored |
| 454 | 11/9/2015 | 11:05 | IP | 325 | $42.02 | $13,657 | - | 16:09 | $42.11 | $29 | 0.21% | Other Favored |
| 455 | 11/9/2015 | 11:59 | HPQ | 1,275 | $14.00 | $17,850 | - | 16:23 | $13.87 | ($166) | -0.93% | Disfavored |
| 456 | 11/9/2015 | 11:59 | HPQ | 1,000 | $14.00 | $14,000 | - | 16:23 | $13.87 | ($130) | -0.93% | Other Favored |
| 457 | 11/9/2015 | 14:38 | CSCO | 400 | $28.03 | $11,212 | - | 16:09 | $28.25 | $88 | 0.78% | Other Favored |
| 458 | 11/11/2015 | 9:56 | CSCO | 875 | $27.92 | $24,430 | - | 16:32 | $27.84 | ($70) | -0.29% | Other Favored |
| 459 | 11/11/2015 | 11:59 | WFC | 680 | $55.76 | $37,917 | - | 16:30 | $55.80 | $27 | 0.07% | Other Favored |
| 460 | 11/12/2015 | 11:34 | IP | 780 | $40.90 | $31,902 | - | 16:06 | $40.24 | ($515) | -1.61% | Disfavored |
| 461 | 11/13/2015 | 9:47 | BAC | 1,450 | $17.16 | $24,882 | - | 12:05 | $17.26 | $138 | 0.55% | Other Favored |
| 462 | 11/16/2015 | 11:04 | PFE | 1,050 | $33.02 | $34,671 | - | 16:08 | $33.25 | $241 | 0.70% | Other Favored |
| 463 | 11/17/2015 | 15:11 | EMR | 850 | $48.57 | $41,285 | - | 16:20 | $48.68 | $93 | 0.23% | Other Favored |
| 464 | 11/18/2015 | 12:02 | ARCC | 600 | $15.47 | $9,282 | - | 14:20 | $15.51 | $24 | 0.26% | Other Favored |
| 465 | 11/19/2015 | 9:35 | CAT | 280 | $68.93 | $19,300 | - | 10:57 | $69.48 | $154 | 0.80% | Other Favored |
| 466 | 11/20/2015 | 10:28 | DFS | 200 | $57.54 | $11,508 | - | 16:07 | $57.04 | ($99) | -0.86% | Disfavored |
| 467 | 11/20/2015 | 10:28 | DFS | 775 | $57.54 | $44,594 | - | 16:07 | $57.04 | ($385) | -0.86% | Disfavored |
| 468 | 11/20/2015 | 11:52 | C | 500 | $54.76 | $27,380 | - | 16:14 | $54.75 | ($5) | -0.02% | Other Favored |
| 469 | 11/23/2015 | 11:04 | PFE | 825 | $31.20 | $25,740 | - | 16:26 | $31.33 | $107 | 0.42% | Disfavored |
| 470 | 11/23/2015 | 11:04 | PFE | 1,150 | $31.20 | $35,880 | - | 16:26 | $31.33 | $149 | 0.42% | Other Favored |
| 471 | 11/23/2015 | 12:17 | BA | 300 | $148.44 | $44,532 | - | 16:28 | $148.34 | ($30) | -0.07% | Other Favored |
| 472 | 11/23/2015 | 12:26 | SQ | 2,200 | $12.11 | $26,642 | - | 16:26 | $12.15 | $88 | 0.33% | Other Favored |
| 473 | 12/1/2015 | 9:44 | GM | 1,150 | $35.81 | $41,182 | - | 16:21 | $36.35 | $621 | 1.51% | Other Favored |
| 474 | 12/1/2015 | 11:28 | DNKN | 450 | $41.86 | $18,837 | - | 16:26 | $41.92 | $28 | 0.15% | Disfavored |
| 475 | 12/1/2015 | 11:28 | DNKN | 325 | $41.86 | $13,605 | - | 16:26 | $41.92 | $21 | 0.15% | Other Favored |
| 476 | 12/1/2015 | 14:26 | CSCO | 400 | $27.38 | $10,952 | - | 15:39 | $27.46 | $30 | 0.27% | Other Favored |
| 477 | 12/2/2015 | 10:20 | IP | 950 | $40.65 | $38,618 | - | 16:43 | $40.10 | ($522) | -1.35% | Disfavored |
| 478 | 12/2/2015 | 14:11 | DUK | 850 | $66.40 | $56,440 | - | 16:12 | $66.59 | $161 | 0.29% | Disfavored |
| 479 | 12/3/2015 | 9:48 | AMGN | 165 | $159.22 | $26,271 | - | 16:26 | $154.68 | ($749) | -2.85% | Disfavored |
| 480 | 12/3/2015 | 11:35 | NVS | 750 | $85.33 | $63,998 | - | 16:35 | $85.30 | ($23) | -0.04% | Other Favored |
| 481 | 12/3/2015 | 11:46 | GSK | 600 | $40.22 | $24,132 | - | 16:29 | $39.99 | ($138) | -0.57% | Other Favored |
| 482 | 12/8/2015 | 10:20 | SCHD | 1,000 | $38.76 | $38,760 | - | 16:26 | $38.87 | $106 | 0.27% | Other Favored |
| 483 | 12/9/2015 | 11:45 | AAPL | 400 | $116.50 | $46,600 | - | 16:33 | $115.54 | ($384) | -0.82% | Disfavored |
| 484 | 12/9/2015 | 11:45 | AAPL | 175 | $116.50 | $20,388 | - | 16:33 | $115.54 | ($168) | -0.82% | Other Favored |
| 485 | 12/9/2015 | 13:27 | C | 500 | $52.44 | $26,220 | - | 16:33 | $52.81 | $185 | 0.71% | Disfavored |
| 486 | 12/9/2015 | 13:27 | C | 300 | $52.44 | $15,732 | - | 16:33 | $52.81 | $111 | 0.71% | Other Favored |
| 487 | 12/9/2015 | 14:21 | SNY | 2,050 | $42.16 | $86,428 | - | 16:36 | $42.19 | $61 | 0.07% | Other Favored |
| 488 | 12/10/2015 | 10:06 | AEP | 950 | $55.38 | $52,611 | - | 16:16 | $54.88 | ($475) | -0.90% | Other Favored |
| 489 | 12/10/2015 | 11:34 | AMAT | 4,000 | $18.80 | $75,200 | - | 16:56 | $18.75 | ($200) | -0.27% | Other Favored |
| 490 | 12/10/2015 | 11:54 | SNY | 975 | $41.87 | $40,823 | - | 16:25 | $41.87 | ($0) | 0.00% | Other Favored |
| 491 | 12/10/2015 | 12:57 | EPC | 1,175 | $78.34 | $92,050 | - | 16:14 | $78.46 | $141 | 0.15% | Other Favored |
| 492 | 12/10/2015 | 15:15 | VOD | 1,575 | $32.16 | $50,652 | - | 16:57 | $32.09 | ($110) | -0.22% | Disfavored |
| 493 | 12/10/2015 | 15:19 | ALK | 700 | $84.32 | $59,024 | - | 16:19 | $84.54 | $152 | 0.26% | Other Favored |
| 494 | 12/14/2015 | 9:58 | EPC | 1,000 | $77.16 | $77,160 | - | 16:02 | $76.06 | ($1,102) | -1.43% | Disfavored |
| 495 | 12/15/2015 | 11:34 | EPC | 875 | $76.31 | $66,771 | - | 16:26 | $76.17 | ($123) | -0.18% | Disfavored |
| 496 | 12/15/2015 | 15:34 | HPQ | 850 | $12.22 | $10,387 | - | 16:23 | $12.27 | $42 | 0.41% | Other Favored |
| 497 | 12/15/2015 | 15:34 | HPQ | 2,600 | $12.22 | $31,772 | - | 16:23 | $12.27 | $130 | 0.41% | Disfavored |
| 498 | 12/15/2015 | 15:58 | HON | 300 | $98.40 | $29,520 | - | 16:21 | $98.47 | $21 | 0.07% | Disfavored |
| 499 | 12/15/2015 | 15:58 | HON | 700 | $98.40 | $68,880 | - | 16:21 | $98.47 | $49 | 0.07% | Other Favored |
| 500 | 12/16/2015 | 10:09 | C | 875 | $52.62 | $46,043 | - | 16:17 | $53.85 | $1,076 | 2.34% | Other Favored |
| 501 | 12/16/2015 | 10:14 | PFE | 2,200 | $32.21 | $70,862 | - | 16:26 | $32.50 | $638 | 0.90% | Other Favored |
| 502 | 12/16/2015 | 14:14 | BAC | 3,400 | $17.49 | $59,466 | - | 16:35 | $17.73 | $816 | 1.37% | Other Favored |

**Appendix 1:** List of Allocations

| # | Date | Time | Sym | Qty | Price | Amount | Qty2 | Time2 | Price2 | Time3 | Price3 | Gain | % | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 | 12/17/2015 | 9:43 | NVS | 850 | $85.81 | $72,939 | - | | | 15:48 | $85.66 | ($128) | -0.18% | Disfavored |
| 504 | 12/17/2015 | 10:19 | MS | 1,400 | $32.93 | $46,102 | - | | | 16:04 | $32.36 | ($798) | -1.73% | Disfavored |
| 505 | 12/17/2015 | 10:50 | EPC | 625 | $76.60 | $47,875 | - | | | 15:56 | $76.05 | ($344) | -0.72% | Disfavored |
| 506 | 12/17/2015 | 11:20 | AMAT | 2,000 | $18.18 | $36,360 | - | | | 15:49 | $18.11 | ($150) | -0.41% | Disfavored |
| 507 | 12/21/2015 | 11:38 | GM | 1,100 | $33.70 | $37,070 | - | | | 16:06 | $33.77 | $74 | 0.20% | Other Favored |
| 508 | 12/21/2015 | 14:59 | CMG | 225 | $525.02 | $118,130 | 225 | 15:02 | $527.29 | 15:06 | $525.04 | $511 | 0.43% | Other Favored |
| 509 | 12/21/2015 | 15:29 | CMG | 225 | $522.01 | $117,452 | 225 | 15:31 | $524.41 | 16:14 | $520.69 | $540 | 0.46% | Other Favored |
| 510 | 12/23/2015 | 10:09 | CMI | 500 | $89.03 | $44,515 | - | | | 16:10 | $89.56 | $265 | 0.60% | Other Favored |
| 511 | 12/23/2015 | 10:28 | DIS | 225 | $104.70 | $23,558 | - | | | 16:33 | $105.56 | $194 | 0.82% | Other Favored |
| 512 | 12/23/2015 | 10:28 | DIS | 225 | $104.70 | $23,558 | - | | | 16:33 | $105.56 | $194 | 0.82% | Disfavored |
| 513 | 12/23/2015 | 10:28 | EPC | 425 | $78.44 | $33,337 | - | | | 16:24 | $78.65 | $89 | 0.27% | Other Favored |
| 514 | 12/23/2015 | 10:28 | EPC | 450 | $78.44 | $35,298 | - | | | 16:24 | $78.65 | $95 | 0.27% | Disfavored |
| 515 | 12/23/2015 | 12:57 | PG | 325 | $79.96 | $25,987 | - | | | 16:12 | $79.78 | ($59) | -0.23% | Disfavored |
| 516 | 12/23/2015 | 13:06 | EPC | 525 | $78.12 | $41,013 | - | | | 16:28 | $78.65 | $278 | 0.68% | Other Favored |
| 517 | 12/23/2015 | 15:59 | PFE | 300 | $32.57 | $9,771 | - | | | 16:06 | $32.58 | $3 | 0.03% | Other Favored |
| 518 | 12/28/2015 | 10:45 | CMRX | 5,900 | $7.43 | $43,837 | - | | | 16:26 | $6.66 | ($4,543) | -10.36% | Disfavored |
| 519 | 12/28/2015 | 10:52 | AMGN | 500 | $161.11 | $80,555 | - | | | 16:26 | $161.73 | $310 | 0.38% | Other Favored |
| 520 | 12/28/2015 | 10:55 | AAPL | 700 | $106.22 | $74,354 | - | | | 16:26 | $106.81 | $413 | 0.56% | Other Favored |
| 521 | 12/28/2015 | 10:55 | AAPL | 175 | $106.22 | $18,589 | - | | | 16:26 | $106.81 | $103 | 0.56% | Disfavored |
| 522 | 12/28/2015 | 15:55 | PFE | 1,700 | $32.40 | $55,080 | - | | | 18:54 | $32.39 | ($17) | -0.03% | Other Favored |
| 523 | 12/29/2015 | 11:48 | PM | 475 | $89.02 | $42,285 | - | | | 16:36 | $89.36 | $161 | 0.38% | Other Favored |
| 524 | 12/30/2015 | 15:07 | LUV | 450 | $43.57 | $19,607 | - | | | 16:17 | $43.45 | ($54) | -0.28% | Other Favored |
| 525 | 12/30/2015 | 15:07 | LUV | 525 | $43.57 | $22,874 | - | | | 16:17 | $43.45 | ($63) | -0.28% | Disfavored |
| 526 | 12/30/2015 | 15:35 | CM | 500 | $66.36 | $33,180 | - | | | 16:14 | $66.52 | $80 | 0.24% | Other Favored |
| 527 | 1/4/2016 | 10:56 | C | 450 | $50.50 | $22,725 | - | | | 16:30 | $51.18 | $306 | 1.35% | Other Favored |
| 528 | 1/4/2016 | 10:56 | C | 450 | $50.50 | $22,725 | - | | | 16:30 | $51.18 | $306 | 1.35% | Disfavored |
| 529 | 1/4/2016 | 10:56 | BAC | 1,900 | $16.30 | $30,970 | - | | | 16:27 | $16.47 | $323 | 1.04% | Other Favored |
| 530 | 1/4/2016 | 10:56 | BAC | 1,100 | $16.30 | $17,930 | - | | | 16:27 | $16.47 | $187 | 1.04% | Disfavored |
| 531 | 1/4/2016 | 14:36 | JNJ | 575 | $99.65 | $57,299 | - | | | 16:28 | $100.48 | $477 | 0.83% | Other Favored |
| 532 | 1/4/2016 | 14:51 | AMGN | 350 | $156.22 | $54,677 | - | | | 16:22 | $157.27 | $367 | 0.67% | Other Favored |
| 533 | 1/5/2016 | 9:42 | AA | 5,250 | $9.57 | $50,264 | - | | | 17:04 | $9.25 | ($1,701) | -3.38% | Other Favored |
| 534 | 1/5/2016 | 9:42 | AA | 11,400 | $9.57 | $109,144 | - | | | 17:04 | $9.25 | ($3,694) | -3.38% | Other Favored |
| 535 | 1/5/2016 | 9:52 | D | 475 | $66.44 | $31,559 | - | | | 16:40 | $68.05 | $765 | 2.42% | Other Favored |
| 536 | 1/5/2016 | 9:55 | F | 1,800 | $13.72 | $24,696 | - | | | 17:00 | $13.73 | $18 | 0.07% | Disfavored |
| 537 | 1/5/2016 | 9:55 | F | 2,000 | $13.72 | $27,440 | - | | | 17:00 | $13.73 | $20 | 0.07% | Other Favored |
| 538 | 1/5/2016 | 15:03 | GM | 1,500 | $32.33 | $48,495 | - | | | 16:37 | $32.43 | $150 | 0.31% | Other Favored |
| 539 | 1/5/2016 | 15:03 | GM | 300 | $32.33 | $9,699 | - | | | 16:37 | $32.43 | $30 | 0.31% | Disfavored |
| 540 | 1/6/2016 | 10:31 | CSCO | 2,200 | $25.90 | $56,980 | - | | | 16:35 | $26.00 | $231 | 0.40% | Other Favored |
| 541 | 1/6/2016 | 11:12 | F | 3,125 | $13.20 | $41,237 | - | | | 16:39 | $13.11 | ($268) | -0.65% | Disfavored |
| 542 | 1/6/2016 | 11:12 | F | 3,650 | $13.20 | $48,165 | - | | | 16:39 | $13.11 | ($313) | -0.65% | Other Favored |
| 543 | 1/6/2016 | 13:19 | NVS | 465 | $84.71 | $39,390 | - | | | 16:44 | $84.96 | $118 | 0.30% | Other Favored |
| 544 | 1/6/2016 | 13:19 | NVS | 210 | $84.71 | $17,789 | - | | | 16:44 | $84.96 | $54 | 0.30% | Disfavored |
| 545 | 1/6/2016 | 14:40 | PFE | 1,425 | $31.56 | $44,978 | - | | | 16:28 | $31.65 | $124 | 0.27% | Other Favored |
| 546 | 1/6/2016 | 14:50 | MRK | 775 | $52.22 | $40,471 | - | | | 16:41 | $52.41 | $147 | 0.36% | Other Favored |
| 547 | 1/7/2016 | 9:52 | GSK | 850 | $39.41 | $33,499 | - | | | 16:39 | $39.02 | ($332) | -0.99% | Other Favored |
| 548 | 1/7/2016 | 9:52 | GSK | 550 | $39.41 | $21,676 | - | | | 16:39 | $39.02 | ($215) | -0.99% | Disfavored |
| 549 | 1/7/2016 | 11:44 | GM | 900 | $30.40 | $27,360 | - | | | 16:37 | $29.91 | ($441) | -1.61% | Other Favored |
| 550 | 1/7/2016 | 12:38 | F | 2,800 | $12.77 | $35,756 | - | | | 16:35 | $12.67 | ($280) | -0.78% | Other Favored |
| 551 | 1/7/2016 | 12:39 | SCHD | 725 | $37.36 | $27,086 | - | | | 13:01 | $37.36 | $0 | 0.00% | Other Favored |
| 552 | 1/7/2016 | 13:05 | GILD | 400 | $97.60 | $39,040 | - | | | 16:26 | $96.25 | ($540) | -1.38% | Disfavored |
| 553 | 1/7/2016 | 13:16 | T | 1,000 | $33.78 | $33,780 | - | | | 16:37 | $33.51 | ($270) | -0.80% | Disfavored |
| 554 | 1/7/2016 | 14:58 | PFE | 900 | $31.36 | $28,224 | - | | | 16:23 | $31.40 | $36 | 0.13% | Other Favored |
| 555 | 1/8/2016 | 9:43 | NVS | 450 | $83.19 | $37,436 | - | | | 14:45 | $82.10 | ($491) | -1.31% | Other Favored |
| 556 | 1/8/2016 | 10:05 | CSCO | 1,425 | $25.26 | $35,996 | - | | | 14:46 | $25.06 | ($285) | -0.79% | Other Favored |
| 557 | 1/8/2016 | 15:13 | EIX | 300 | $58.22 | $17,466 | - | | | 17:03 | $58.28 | $18 | 0.10% | Other Favored |
| 558 | 1/11/2016 | 9:31 | F | 2,300 | $12.73 | $29,279 | - | | | 16:24 | $12.75 | $46 | 0.16% | Other Favored |
| 559 | 1/11/2016 | 9:37 | F | 300 | $12.68 | $3,804 | - | | | 16:24 | $12.75 | $21 | 0.55% | Other Favored |
| 560 | 1/11/2016 | 9:37 | F | 800 | $12.68 | $10,144 | - | | | 16:24 | $12.75 | $56 | 0.55% | Disfavored |
| 561 | 1/11/2016 | 10:50 | PFE | 650 | $30.94 | $20,111 | - | | | 16:36 | $31.11 | $110 | 0.55% | Other Favored |
| 562 | 1/11/2016 | 11:04 | IP | 715 | $36.00 | $25,740 | - | | | 16:32 | $36.40 | $286 | 1.11% | Other Favored |
| 563 | 1/11/2016 | 11:04 | IP | 160 | $36.00 | $5,760 | - | | | 16:32 | $36.40 | $64 | 1.11% | Disfavored |
| 564 | 1/12/2016 | 11:22 | EPC | 725 | $73.32 | $53,157 | - | | | 15:08 | $73.60 | $203 | 0.38% | Other Favored |
| 565 | 1/12/2016 | 11:22 | EPC | 175 | $73.32 | $12,831 | - | | | 15:08 | $73.60 | $49 | 0.38% | Disfavored |
| 566 | 1/13/2016 | 11:56 | F | 2,200 | $12.28 | $27,005 | - | | | 16:31 | $12.22 | ($121) | -0.45% | Disfavored |
| 567 | 1/13/2016 | 11:56 | F | 4,600 | $12.28 | $56,465 | - | | | 16:31 | $12.22 | ($253) | -0.45% | Other Favored |
| 568 | 1/13/2016 | 14:34 | AMGN | 500 | $146.90 | $73,450 | - | | | 17:02 | $145.60 | ($650) | -0.88% | Other Favored |
| 569 | 1/13/2016 | 14:34 | AMGN | 125 | $146.90 | $18,363 | - | | | 17:02 | $145.60 | ($163) | -0.88% | Disfavored |
| 570 | 1/13/2016 | 14:43 | AAL | 900 | $39.70 | $35,730 | - | | | 16:16 | $40.10 | $360 | 1.01% | Other Favored |
| 571 | 1/13/2016 | 15:14 | PFE | 975 | $30.42 | $29,660 | - | | | 17:07 | $30.38 | ($39) | -0.13% | Other Favored |
| 572 | 1/13/2016 | 15:51 | VZ | 600 | $44.10 | $26,460 | - | | | 16:23 | $44.12 | $12 | 0.05% | Other Favored |
| 573 | 1/14/2016 | 10:03 | F | 950 | $11.83 | $11,239 | - | | | 16:34 | $12.20 | $351 | 3.13% | Disfavored |
| 574 | 1/14/2016 | 10:03 | F | 3,450 | $11.83 | $40,814 | - | | | 16:34 | $12.20 | $1,277 | 3.13% | Other Favored |

Appendix 1: List of Allocations

| # | Date | Time | Sym | Shares | Price | Value | Alloc Shares | Time | Price | Time | Price | Amount | % | Category |
|---|------|------|-----|--------|-------|-------|------|------|-------|------|-------|--------|---|----------|
| 575 | 1/14/2016 | 10:10 | GM | 1,475 | $29.48 | $43,483 | - | | | 16:22 | $30.30 | $1,210 | 2.78% | Other Favored |
| 576 | 1/15/2016 | 11:58 | SRPT | 2,800 | $14.80 | $41,440 | 2,800 | 14:14 | $14.86 | 16:04 | $14.10 | $168 | 0.41% | Disfavored |
| 577 | 1/19/2016 | 9:31 | F | 600 | $12.04 | $7,224 | - | | | 16:31 | $11.93 | ($66) | -0.91% | Disfavored |
| 578 | 1/19/2016 | 9:31 | F | 2,175 | $12.04 | $26,187 | - | | | 16:31 | $11.93 | ($239) | -0.91% | Other Favored |
| 579 | 1/19/2016 | 10:09 | IP | 300 | $36.16 | $10,848 | - | | | 16:34 | $35.75 | ($123) | -1.14% | Other Favored |
| 580 | 1/19/2016 | 10:09 | IP | 375 | $36.16 | $13,560 | - | | | 16:34 | $35.75 | ($154) | -1.14% | Disfavored |
| 581 | 1/19/2016 | 10:18 | QCOM | 1,000 | $46.01 | $46,010 | - | | | 16:40 | $46.10 | $90 | 0.20% | Other Favored |
| 582 | 1/19/2016 | 10:46 | T | 800 | $34.12 | $27,296 | - | | | 16:26 | $34.51 | $312 | 1.14% | Other Favored |
| 583 | 1/19/2016 | 14:09 | NVS | 250 | $80.58 | $20,145 | - | | | 16:43 | $81.00 | $105 | 0.52% | Disfavored |
| 584 | 1/19/2016 | 14:09 | NVS | 150 | $80.58 | $12,087 | - | | | 16:43 | $81.00 | $63 | 0.52% | Other Favored |
| 585 | 1/20/2016 | 9:56 | IP | 300 | $34.62 | $10,386 | - | | | 16:20 | $35.29 | $201 | 1.94% | Other Favored |
| 586 | 1/20/2016 | 11:44 | NFLX | 900 | $102.44 | $92,196 | 900 | 13:38 | $103.19 | 13:41 | $103.72 | $675 | 0.73% | Disfavored |
| 587 | 1/20/2016 | 12:06 | SCHW | 875 | $24.70 | $21,613 | - | | | 16:37 | $24.98 | $245 | 1.13% | Other Favored |
| 588 | 1/20/2016 | 13:16 | CSCO | 1,075 | $22.51 | $24,198 | - | | | 16:34 | $22.95 | $473 | 1.95% | Other Favored |
| 589 | 1/20/2016 | 13:53 | GS | 750 | $153.87 | $115,403 | 750 | 15:15 | $154.89 | 15:24 | $155.83 | $765 | 0.66% | Disfavored |
| 590 | 1/20/2016 | 15:41 | CL | 1,775 | $62.70 | $111,293 | - | | | 16:38 | $62.60 | ($178) | -0.16% | Disfavored |
| 591 | 1/21/2016 | 9:44 | GILD | 1,875 | $89.40 | $167,625 | 1,875 | 10:03 | $89.98 | 11:11 | $89.64 | $1,088 | 0.65% | Other Favored |
| 592 | 1/21/2016 | 11:00 | BIIB | 525 | $265.01 | $139,130 | 525 | 11:04 | $267.29 | 11:19 | $267.10 | $1,196 | 0.86% | Disfavored |
| 593 | 1/21/2016 | 11:20 | EPC | 500 | $70.00 | $35,000 | - | | | 16:55 | $70.55 | $275 | 0.79% | Other Favored |
| 594 | 1/21/2016 | 11:29 | AMGN | 400 | $152.01 | $60,804 | - | | | 16:52 | $153.00 | $396 | 0.65% | Other Favored |
| 595 | 1/21/2016 | 12:13 | SCHW | 5,000 | $25.05 | $125,250 | - | | | 17:15 | $24.33 | ($3,600) | -2.87% | Disfavored |
| 596 | 1/21/2016 | 12:20 | GS | 400 | $154.11 | $61,644 | - | | | 17:10 | $151.99 | ($848) | -1.38% | Other Favored |
| 597 | 1/21/2016 | 14:23 | D | 500 | $68.01 | $34,005 | - | | | 17:00 | $68.49 | $240 | 0.71% | Other Favored |
| 598 | 1/21/2016 | 14:25 | NVS | 675 | $79.62 | $53,744 | - | | | 17:07 | $79.76 | $92 | 0.17% | Disfavored |
| 599 | 1/21/2016 | 14:26 | IP | 775 | $35.28 | $27,342 | - | | | 17:03 | $35.46 | $140 | 0.51% | Other Favored |
| 600 | 1/22/2016 | 12:23 | GM | 4,700 | $29.25 | $137,475 | 4,700 | 15:59 | $29.28 | 16:03 | $29.28 | $141 | 0.10% | Disfavored |
| 601 | 1/25/2016 | 9:47 | BAC | 9,000 | $13.31 | $119,790 | - | | | 16:39 | $12.95 | ($3,240) | -2.70% | Disfavored |
| 602 | 1/25/2016 | 10:27 | IP | 1,275 | $34.61 | $44,128 | - | | | 16:40 | $32.57 | ($2,601) | -5.89% | Other Favored |
| 603 | 1/26/2016 | 9:49 | MRK | 875 | $50.95 | $44,581 | - | | | 16:37 | $51.45 | $438 | 0.98% | Other Favored |
| 604 | 1/26/2016 | 9:58 | GM | 1,150 | $29.06 | $33,419 | - | | | 16:52 | $29.60 | $621 | 1.86% | Other Favored |
| 605 | 1/26/2016 | 13:43 | CLX | 400 | $124.92 | $49,968 | - | | | 16:33 | $125.55 | $252 | 0.50% | Other Favored |
| 606 | 1/27/2016 | 9:36 | BA | 475 | $118.21 | $56,150 | - | | | 16:27 | $116.58 | ($774) | -1.38% | Other Favored |
| 607 | 1/27/2016 | 11:22 | AAPL | 1,275 | $94.16 | $120,054 | 1,275 | 11:43 | $95.08 | 11:53 | $95.18 | $1,173 | 0.98% | Other Favored |
| 608 | 1/27/2016 | 12:07 | NFLX | 1,275 | $95.10 | $121,253 | 1,275 | 11:44 | $92.53 | 16:44 | $92.53 | ($3,277) | -2.70% | Disfavored |
| 609 | 1/27/2016 | 14:58 | EPC | 500 | $71.11 | $35,555 | - | | | 16:43 | $71.28 | $86 | 0.24% | Other Favored |
| 610 | 1/27/2016 | 15:00 | NWL | 1,300 | $37.20 | $48,365 | - | | | 16:29 | $37.13 | ($100) | -0.21% | Other Favored |
| 611 | 1/27/2016 | 15:04 | AMGN | 370 | $149.51 | $55,319 | 370 | 15:58 | $150.34 | 16:01 | $150.47 | $307 | 0.56% | Disfavored |
| 612 | 1/27/2016 | 15:13 | MRK | 875 | $50.10 | $43,838 | - | | | 16:40 | $50.37 | $236 | 0.54% | Other Favored |
| 613 | 1/28/2016 | 9:40 | CSCO | 1,000 | $23.44 | $23,440 | - | | | 16:34 | $23.09 | ($350) | -1.49% | Other Favored |
| 614 | 1/28/2016 | 9:40 | CSCO | 400 | $23.44 | $9,376 | - | | | 16:34 | $23.09 | ($140) | -1.49% | Disfavored |
| 615 | 1/28/2016 | 9:55 | LLY | 475 | $80.31 | $38,147 | - | | | 16:50 | $77.00 | ($1,572) | -4.12% | Other Favored |
| 616 | 1/28/2016 | 9:57 | F | 1,860 | $11.58 | $21,539 | - | | | 16:40 | $11.65 | $130 | 0.60% | Other Favored |
| 617 | 1/28/2016 | 9:57 | F | 340 | $11.58 | $3,937 | - | | | 16:40 | $11.65 | $24 | 0.60% | Disfavored |
| 618 | 1/28/2016 | 10:07 | GSK | 775 | $40.28 | $31,217 | - | | | 16:46 | $40.47 | $147 | 0.47% | Other Favored |
| 619 | 1/28/2016 | 11:46 | QCOM | 825 | $44.21 | $36,473 | - | | | 16:53 | $43.55 | ($545) | -1.49% | Other Favored |
| 620 | 1/28/2016 | 11:49 | T | 850 | $35.21 | $29,929 | - | | | 16:26 | $35.42 | $179 | 0.60% | Other Favored |
| 621 | 1/28/2016 | 13:58 | MRK | 2,500 | $49.12 | $122,800 | 2,500 | 15:56 | $49.24 | 16:01 | $49.20 | $300 | 0.24% | Disfavored |
| 622 | 1/29/2016 | 9:41 | GM | 4,400 | $29.11 | $128,084 | 4,400 | 12:29 | $29.43 | 13:55 | $29.28 | $1,408 | 1.10% | Other Favored |
| 623 | 1/29/2016 | 14:32 | F | 8,975 | $11.77 | $105,639 | 8,975 | 15:00 | $11.83 | 15:18 | $11.87 | $535 | 0.51% | Disfavored |
| 624 | 2/1/2016 | 10:01 | EPC | 300 | $72.10 | $21,630 | - | | | 16:34 | $73.49 | $417 | 1.93% | Other Favored |
| 625 | 2/1/2016 | 12:07 | BAC | 7,900 | $13.87 | $109,573 | 7,900 | 15:18 | $13.95 | 15:32 | $13.98 | $632 | 0.58% | Disfavored |
| 626 | 2/2/2016 | 10:35 | GE | 1,000 | $28.11 | $28,110 | - | | | 16:36 | $28.25 | $140 | 0.50% | Other Favored |
| 627 | 2/2/2016 | 10:44 | F | 11,800 | $11.61 | $137,035 | - | | | 16:40 | $11.52 | ($1,099) | -0.80% | Other Favored |
| 628 | 2/2/2016 | 11:48 | CSCO | 1,150 | $22.93 | $26,370 | - | | | 16:40 | $22.83 | ($115) | -0.44% | Other Favored |
| 629 | 2/2/2016 | 11:48 | CSCO | 450 | $22.93 | $10,319 | - | | | 16:40 | $22.83 | ($45) | -0.44% | Disfavored |
| 630 | 2/2/2016 | 12:12 | AMGN | 250 | $149.00 | $37,250 | - | | | 16:26 | $150.11 | $278 | 0.74% | Other Favored |
| 631 | 2/3/2016 | 10:17 | BAC | 7,700 | $12.62 | $97,174 | 7,700 | 10:55 | $12.80 | 11:04 | $12.71 | $1,386 | 1.43% | Other Favored |
| 632 | 2/3/2016 | 11:06 | F | 1,650 | $11.11 | $18,332 | - | | | 16:33 | $11.46 | $577 | 3.15% | Other Favored |
| 633 | 2/3/2016 | 11:06 | F | 550 | $11.11 | $6,111 | - | | | 16:33 | $11.46 | $193 | 3.15% | Disfavored |
| 634 | 2/3/2016 | 11:06 | GM | 900 | $28.40 | $25,560 | - | | | 16:42 | $28.95 | $495 | 1.94% | Other Favored |
| 635 | 2/3/2016 | 11:53 | GS | 1,000 | $150.08 | $150,080 | 1,000 | 14:21 | $151.38 | 14:23 | $151.45 | $1,300 | 0.87% | Disfavored |
| 636 | 2/3/2016 | 11:54 | VOD | 300 | $31.24 | $9,372 | - | | | 16:50 | $31.58 | $102 | 1.09% | Other Favored |
| 637 | 2/3/2016 | 11:54 | VOD | 675 | $31.24 | $21,087 | - | | | 16:50 | $31.58 | $229 | 1.09% | Disfavored |
| 638 | 2/3/2016 | 12:33 | YHOO | 4,000 | $26.94 | $107,760 | 4,000 | 13:44 | $27.26 | 13:48 | $27.27 | $1,280 | 1.19% | Disfavored |
| 639 | 2/3/2016 | 13:22 | BAC | 8,100 | $12.62 | $102,222 | 8,100 | 14:14 | $12.78 | 14:35 | $12.92 | $1,296 | 1.27% | Other Favored |
| 640 | 2/3/2016 | 15:16 | WFC | 700 | $47.60 | $33,320 | - | | | 16:53 | $47.64 | $28 | 0.08% | Other Favored |
| 641 | 2/4/2016 | 10:00 | PFE | 875 | $29.06 | $25,428 | - | | | 16:58 | $29.00 | ($53) | -0.21% | Other Favored |
| 642 | 2/4/2016 | 10:00 | PFE | 300 | $29.06 | $8,718 | - | | | 16:58 | $29.00 | ($18) | -0.21% | Disfavored |
| 643 | 2/4/2016 | 11:55 | VOD | 950 | $30.70 | $29,165 | - | | | 16:41 | $30.90 | $190 | 0.65% | Other Favored |
| 644 | 2/4/2016 | 12:28 | MRK | 600 | $48.62 | $29,172 | - | | | 16:33 | $48.74 | $72 | 0.25% | Other Favored |
| 645 | 2/5/2016 | 11:19 | AMGN | 270 | $146.10 | $39,447 | - | | | 16:26 | $145.32 | ($211) | -0.53% | Other Favored |
| 646 | 2/5/2016 | 11:19 | AMGN | 100 | $146.10 | $14,610 | - | | | 16:26 | $145.32 | ($78) | -0.53% | Disfavored |

| # | Date | Time | Symbol | Qty | Price | Value | Qty2 | Time2 | Price2 | Time3 | Price3 | Gain | % | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647 | 2/5/2016 | 11:33 | AMZN | 300 | $506.20 | $151,860 | 300 | 11:58 | $510.99 | 12:03 | $511.67 | $1,437 | 0.95% | Disfavored |
| 648 | 2/5/2016 | 13:15 | AMZN | 300 | $505.60 | $151,680 | - | | | 16:12 | $501.98 | ($1,086) | -0.72% | Disfavored |
| 649 | 2/8/2016 | 14:21 | BAC | 4,400 | $12.16 | $53,504 | - | | | 16:03 | $12.28 | $528 | 0.99% | Other Favored |
| 650 | 2/9/2016 | 10:41 | IP | 700 | $33.93 | $23,751 | - | | | 16:41 | $35.13 | $838 | 3.53% | Disfavored |
| 651 | 2/9/2016 | 10:41 | IP | 300 | $33.93 | $10,179 | - | | | 16:41 | $35.13 | $359 | 3.53% | Disfavored |
| 652 | 2/9/2016 | 12:16 | F | 900 | $11.37 | $10,233 | - | | | 16:43 | $11.39 | $18 | 0.18% | Disfavored |
| 653 | 2/9/2016 | 12:16 | F | 1,875 | $11.37 | $21,319 | - | | | 16:43 | $11.39 | $38 | 0.18% | Disfavored |
| 654 | 2/11/2016 | 11:45 | GM | 4,400 | $27.10 | $119,240 | - | | | 16:17 | $26.95 | ($660) | -0.55% | Disfavored |
| 655 | 2/11/2016 | 15:01 | IP | 700 | $33.30 | $23,310 | - | | | 16:17 | $33.13 | ($120) | -0.52% | Disfavored |
| 656 | 2/12/2016 | 9:34 | PFE | 800 | $29.17 | $23,339 | - | | | 16:26 | $29.36 | $149 | 0.64% | Other Favored |
| 657 | 2/12/2016 | 9:34 | PFE | 1,075 | $29.17 | $31,362 | - | | | 16:26 | $29.36 | $200 | 0.64% | Other Favored |
| 658 | 2/12/2016 | 15:20 | SCHW | 875 | $22.78 | $19,933 | - | | | 16:28 | $22.82 | $35 | 0.18% | Other Favored |
| 659 | 2/17/2016 | 9:38 | GSK | 1,000 | $39.32 | $39,320 | - | | | 16:31 | $39.40 | $80 | 0.20% | Disfavored |
| 660 | 2/17/2016 | 10:08 | GILD | 475 | $90.03 | $42,763 | - | | | 16:23 | $89.35 | ($322) | -0.75% | Disfavored |
| 661 | 2/17/2016 | 13:05 | WFC | 900 | $48.18 | $43,362 | - | | | 16:16 | $48.19 | $9 | 0.02% | Other Favored |
| 662 | 2/17/2016 | 13:55 | PFE | 975 | $29.64 | $28,899 | - | | | 16:39 | $29.79 | $146 | 0.51% | Other Favored |
| 663 | 2/18/2016 | 12:39 | MET | 775 | $39.07 | $30,279 | - | | | 16:23 | $39.20 | $101 | 0.33% | Disfavored |
| 664 | 2/19/2016 | 10:28 | BAC | 2,875 | $12.03 | $34,586 | - | | | 16:33 | $12.12 | $259 | 0.75% | Disfavored |
| 665 | 2/19/2016 | 11:15 | GM | 675 | $28.52 | $19,251 | - | | | 16:32 | $28.78 | $175 | 0.91% | Other Favored |
| 666 | 2/22/2016 | 12:16 | CY | 1,850 | $7.59 | $14,042 | - | | | 16:39 | $7.69 | $185 | 1.32% | Other Favored |
| 667 | 2/22/2016 | 12:16 | CY | 2,050 | $7.59 | $15,560 | - | | | 16:39 | $7.69 | $205 | 1.32% | Disfavored |
| 668 | 2/23/2016 | 11:09 | FIT | 3,800 | $13.19 | $50,122 | 3,800 | 11:36 | $13.44 | 16:39 | $13.44 | $950 | 1.90% | Disfavored |
| 669 | 2/24/2016 | 15:25 | FIT | 4,400 | $12.29 | $54,090 | 4,400 | 15:58 | $12.32 | 16:00 | $12.32 | $118 | 0.22% | Disfavored |
| 670 | 2/25/2016 | 12:16 | FIT | 4,100 | $12.30 | $50,430 | - | | | 16:22 | $12.25 | ($205) | -0.41% | Disfavored |
| 671 | 2/26/2016 | 15:55 | WY | 1,075 | $25.60 | $27,520 | - | | | 16:13 | $25.59 | ($11) | -0.04% | Other Favored |
| 672 | 2/29/2016 | 14:32 | AMGN | 1,000 | $143.56 | $143,560 | - | | | 15:44 | $142.44 | ($1,120) | -0.78% | Disfavored |
| 673 | 3/1/2016 | 12:38 | FIT | 5,900 | $12.15 | $71,685 | 5,900 | 13:39 | $12.28 | 13:57 | $12.31 | $767 | 1.07% | Disfavored |
| 674 | 3/1/2016 | 12:54 | CLX | 475 | $125.35 | $59,541 | - | | | 16:12 | $125.47 | $57 | 0.10% | Disfavored |
| 675 | 3/2/2016 | 14:21 | GILD | 400 | $88.00 | $35,200 | - | | | 16:24 | $88.75 | $300 | 0.85% | Disfavored |
| 676 | 3/3/2016 | 10:10 | D | 100 | $68.31 | $6,831 | - | | | 16:07 | $69.99 | $168 | 2.46% | Disfavored |
| 677 | 3/3/2016 | 10:10 | D | 300 | $68.31 | $20,493 | - | | | 16:07 | $69.99 | $504 | 2.46% | Disfavored |
| 678 | 3/3/2016 | 11:21 | CSCO | 400 | $26.65 | $10,660 | - | | | 16:08 | $26.79 | $57 | 0.54% | Other Favored |
| 679 | 3/4/2016 | 14:54 | PFE | 1,100 | $29.72 | $32,692 | - | | | 16:26 | $29.67 | ($55) | -0.17% | Disfavored |
| 680 | 3/4/2016 | 14:54 | PFE | 400 | $29.72 | $11,888 | - | | | 16:26 | $29.67 | ($20) | -0.17% | Disfavored |
| 681 | 3/4/2016 | 15:15 | CSCO | 121 | $26.67 | $3,227 | - | | | 16:20 | $26.80 | $16 | 0.49% | Other Favored |
| 682 | 3/4/2016 | 15:50 | HD | 120 | $125.32 | $15,038 | - | | | 16:14 | $125.50 | $22 | 0.14% | Disfavored |
| 683 | 3/4/2016 | 15:57 | NVS | 200 | $72.22 | $14,444 | - | | | 16:28 | $72.22 | $0 | 0.00% | Disfavored |
| 684 | 3/7/2016 | 11:05 | CLX | 300 | $123.93 | $37,179 | - | | | 16:10 | $123.44 | ($147) | -0.40% | Disfavored |
| 685 | 3/7/2016 | 13:31 | AAPL | 225 | $101.61 | $22,862 | - | | | 16:05 | $101.85 | $54 | 0.24% | Disfavored |
| 686 | 3/7/2016 | 13:31 | CLX | 275 | $123.36 | $33,924 | - | | | 16:13 | $123.69 | $90 | 0.27% | Disfavored |
| 687 | 3/7/2016 | 13:40 | HLT | 400 | $21.63 | $8,652 | - | | | 15:59 | $21.55 | ($32) | -0.37% | Disfavored |
| 688 | 3/7/2016 | 14:31 | GS | 225 | $154.86 | $34,843 | - | | | 16:08 | $155.31 | $102 | 0.29% | Disfavored |
| 689 | 3/8/2016 | 10:44 | C | 550 | $41.52 | $22,836 | - | | | 16:01 | $41.05 | ($259) | -1.13% | Disfavored |
| 690 | 3/8/2016 | 10:48 | AMGN | 275 | $145.12 | $39,908 | - | | | 16:00 | $144.65 | ($129) | -0.32% | Disfavored |
| 691 | 3/8/2016 | 14:01 | PFE | 900 | $29.49 | $26,541 | - | | | 16:01 | $29.36 | ($117) | -0.44% | Disfavored |
| 692 | 3/9/2016 | 10:52 | F | 676 | $13.06 | $8,829 | - | | | 16:14 | $13.17 | $74 | 0.84% | Other Favored |
| 693 | 3/9/2016 | 12:50 | MRK | 525 | $52.21 | $27,410 | - | | | 16:20 | $52.36 | $79 | 0.29% | Other Favored |
| 694 | 3/11/2016 | 9:53 | BMY | 450 | $65.12 | $29,304 | - | | | 16:19 | $64.96 | ($72) | -0.25% | Disfavored |
| 695 | 3/11/2016 | 11:49 | PG | 375 | $81.71 | $30,641 | - | | | 16:12 | $81.88 | $65 | 0.21% | Other Favored |
| 696 | 3/11/2016 | 13:07 | XOM | 250 | $82.40 | $20,600 | - | | | 16:14 | $82.48 | $20 | 0.10% | Disfavored |
| 697 | 3/11/2016 | 13:07 | XOM | 125 | $82.40 | $10,300 | - | | | 16:14 | $82.48 | $10 | 0.10% | Disfavored |
| 698 | 3/11/2016 | 13:08 | BMY | 300 | $64.60 | $19,380 | - | | | 16:18 | $64.96 | $108 | 0.56% | Disfavored |
| 699 | 3/14/2016 | 12:50 | OKE | 650 | $27.67 | $17,982 | - | | | 16:09 | $28.18 | $335 | 1.86% | Other Favored |
| 700 | 3/15/2016 | 9:50 | PFE | 875 | $29.81 | $26,084 | - | | | 16:53 | $29.64 | ($149) | -0.57% | Disfavored |
| 701 | 3/15/2016 | 12:24 | AIG | 500 | $52.34 | $26,170 | - | | | 16:57 | $53.00 | $330 | 1.26% | Disfavored |
| 702 | 3/15/2016 | 14:30 | GSK | 125 | $39.96 | $4,995 | - | | | 16:59 | $40.00 | $5 | 0.10% | Disfavored |
| 703 | 3/15/2016 | 14:30 | GSK | 200 | $39.96 | $7,992 | - | | | 16:59 | $40.00 | $8 | 0.10% | Other Favored |
| 704 | 3/15/2016 | 15:07 | NVS | 230 | $72.73 | $16,728 | - | | | 16:52 | $72.90 | $39 | 0.23% | Other Favored |
| 705 | 3/16/2016 | 10:49 | PFE | 775 | $29.18 | $22,615 | - | | | 16:48 | $29.04 | ($109) | -0.48% | Disfavored |
| 706 | 3/16/2016 | 15:21 | AIG | 500 | $52.96 | $26,480 | - | | | 16:57 | $53.04 | $38 | 0.14% | Other Favored |
| 707 | 3/17/2016 | 9:40 | BAC | 2,400 | $13.10 | $31,440 | - | | | 16:39 | $13.39 | $696 | 2.21% | Other Favored |
| 708 | 3/17/2016 | 11:46 | BMY | 400 | $61.13 | $24,452 | - | | | 16:51 | $61.45 | $128 | 0.52% | Disfavored |
| 709 | 3/17/2016 | 13:12 | LLY | 300 | $68.57 | $20,571 | - | | | 16:54 | $69.18 | $183 | 0.89% | Disfavored |
| 710 | 3/17/2016 | 13:12 | LLY | 125 | $68.57 | $8,571 | - | | | 16:54 | $69.18 | $76 | 0.89% | Other Favored |
| 711 | 3/17/2016 | 15:11 | RTN | 280 | $122.72 | $34,362 | - | | | 16:56 | $125.00 | $638 | 1.86% | Disfavored |
| 712 | 3/17/2016 | 15:45 | OKE | 700 | $30.29 | $21,203 | - | | | 16:54 | $30.22 | ($49) | -0.23% | Disfavored |
| 713 | 3/18/2016 | 13:18 | CSCO | 675 | $28.09 | $18,961 | - | | | 16:40 | $28.33 | $162 | 0.85% | Other Favored |
| 714 | 3/18/2016 | 14:56 | T | 875 | $38.70 | $33,863 | - | | | 16:46 | $38.65 | ($44) | -0.13% | Other Favored |
| 715 | 3/21/2016 | 10:10 | ABBV | 200 | $56.24 | $11,248 | - | | | 16:31 | $56.01 | ($46) | -0.41% | Disfavored |
| 716 | 3/21/2016 | 10:10 | ABBV | 450 | $56.24 | $25,308 | - | | | 16:31 | $56.01 | ($104) | -0.41% | Other Favored |
| 717 | 3/22/2016 | 9:39 | AA | 3,400 | $9.71 | $33,014 | - | | | 16:38 | $9.85 | $476 | 1.44% | Other Favored |
| 718 | 3/22/2016 | 9:50 | RTN | 206 | $123.00 | $25,338 | - | | | 16:28 | $123.77 | $159 | 0.63% | Other Favored |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 719 | 3/22/2016 | 11:56 | KMB | 290 | $133.00 | $38,570 | - | 16:31 | $133.64 | $186 | 0.48% | Other Favored |
| 720 | 3/22/2016 | 15:03 | CLX | 240 | $126.10 | $30,264 | - | 16:32 | $126.32 | $53 | 0.17% | Other Favored |
| 721 | 3/23/2016 | 10:30 | AA | 2,200 | $9.55 | $21,010 | - | 16:27 | $9.36 | ($418) | -1.99% | Disfavored |
| 722 | 3/23/2016 | 10:30 | AA | 2,200 | $9.55 | $21,010 | - | 16:27 | $9.36 | ($418) | -1.99% | Disfavored |
| 723 | 3/23/2016 | 10:59 | MET | 700 | $43.57 | $30,499 | - | 16:30 | $43.40 | ($119) | -0.39% | Other Favored |
| 724 | 3/23/2016 | 11:02 | OKE | 750 | $29.05 | $21,788 | - | 16:52 | $28.44 | ($458) | -2.10% | Other Favored |
| 725 | 3/23/2016 | 11:19 | JCI | 925 | $37.93 | $35,085 | - | 16:18 | $38.09 | $148 | 0.42% | Other Favored |
| 726 | 3/23/2016 | 11:20 | WFC | 775 | $49.93 | $38,696 | - | 16:49 | $49.85 | ($62) | -0.16% | Other Favored |
| 727 | 3/23/2016 | 11:44 | CSCO | 975 | $27.95 | $27,251 | - | 16:45 | $27.83 | ($117) | -0.43% | Other Favored |
| 728 | 3/23/2016 | 11:52 | VZ | 500 | $52.92 | $26,460 | - | 16:39 | $52.91 | ($5) | -0.02% | Other Favored |
| 729 | 3/23/2016 | 11:56 | ABBV | 525 | $56.44 | $29,631 | - | 16:26 | $56.36 | ($42) | -0.14% | Other Favored |
| 730 | 3/23/2016 | 13:02 | GM | 875 | $31.52 | $27,580 | - | 16:41 | $31.28 | ($210) | -0.76% | Other Favored |
| 731 | 3/23/2016 | 14:26 | F | 2,775 | $13.33 | $36,991 | - | 16:21 | $13.27 | ($167) | -0.45% | Other Favored |
| 732 | 3/23/2016 | 14:50 | ARCC | 2,000 | $14.20 | $28,400 | - | 16:36 | $14.18 | ($40) | -0.14% | Other Favored |
| 733 | 3/24/2016 | 9:35 | F | 3,000 | $12.80 | $38,400 | - | 16:18 | $13.06 | $780 | 2.03% | Other Favored |
| 734 | 3/24/2016 | 10:11 | GM | 850 | $30.41 | $25,849 | - | 16:14 | $30.96 | $468 | 1.81% | Other Favored |
| 735 | 3/24/2016 | 10:44 | MET | 600 | $42.13 | $25,278 | - | 16:07 | $42.30 | $102 | 0.40% | Other Favored |
| 736 | 3/24/2016 | 12:21 | WFC | 650 | $48.63 | $31,610 | - | 16:28 | $48.94 | $201 | 0.64% | Other Favored |
| 737 | 3/24/2016 | 12:34 | LMT | 220 | $217.42 | $47,832 | - | 16:19 | $218.00 | $128 | 0.27% | Other Favored |
| 738 | 3/24/2016 | 12:44 | PFE | 1,475 | $29.97 | $44,206 | - | 16:10 | $30.08 | $162 | 0.37% | Other Favored |
| 739 | 3/28/2016 | 12:23 | RTN | 300 | $122.80 | $36,840 | - | 16:16 | $122.39 | ($123) | -0.33% | Other Favored |
| 740 | 3/28/2016 | 14:17 | PFE | 900 | $29.83 | $26,847 | - | 16:09 | $29.77 | ($54) | -0.20% | Other Favored |
| 741 | 3/29/2016 | 10:55 | BAC | 2,100 | $13.34 | $28,014 | - | 16:44 | $13.40 | $126 | 0.45% | Other Favored |
| 742 | 3/29/2016 | 11:08 | AIG | 550 | $53.12 | $29,216 | - | 16:38 | $53.41 | $159 | 0.55% | Other Favored |
| 743 | 3/29/2016 | 11:10 | MET | 775 | $42.06 | $32,597 | - | 16:37 | $42.46 | $310 | 0.95% | Other Favored |
| 744 | 3/29/2016 | 13:22 | WFC | 500 | $47.98 | $23,990 | - | 16:50 | $48.12 | $70 | 0.29% | Other Favored |
| 745 | 3/30/2016 | 9:47 | MRK | 450 | $53.34 | $24,003 | - | 16:36 | $53.22 | ($54) | -0.22% | Other Favored |
| 746 | 3/30/2016 | 9:47 | MRK | 275 | $53.34 | $14,669 | - | 16:36 | $53.22 | ($33) | -0.22% | Disfavored |
| 747 | 3/30/2016 | 9:54 | IP | 450 | $41.28 | $18,576 | - | 16:40 | $41.00 | ($126) | -0.68% | Disfavored |
| 748 | 3/30/2016 | 9:54 | IP | 250 | $41.28 | $10,320 | - | 16:40 | $41.00 | ($70) | -0.68% | Other Favored |
| 749 | 3/31/2016 | 9:47 | IP | 625 | $40.74 | $25,463 | - | 16:32 | $41.04 | $187 | 0.74% | Other Favored |
| 750 | 3/31/2016 | 12:09 | CLX | 300 | $126.30 | $37,890 | - | 16:41 | $126.06 | ($72) | -0.19% | Other Favored |
| 751 | 4/1/2016 | 9:34 | T | 875 | $38.74 | $33,898 | - | 16:32 | $38.99 | $219 | 0.65% | Other Favored |
| 752 | 4/1/2016 | 11:41 | ARCC | 42 | $14.88 | $625 | - | 14:54 | $15.03 | $6 | 1.01% | Other Favored |
| 753 | 4/4/2016 | 11:58 | UTX | 475 | $100.08 | $47,538 | - | 16:14 | $100.27 | $90 | 0.19% | Other Favored |
| 754 | 4/4/2016 | 14:43 | ARCC | 700 | $14.97 | $10,479 | - | 16:08 | $14.96 | ($7) | -0.07% | Other Favored |
| 755 | 4/5/2016 | 15:43 | ETN | 450 | $60.43 | $27,194 | - | 16:36 | $62.65 | $999 | 3.67% | Other Favored |
| 756 | 4/6/2016 | 9:39 | BAC | 2,400 | $13.13 | $31,512 | - | 16:26 | $13.29 | $384 | 1.22% | Other Favored |
| 757 | 4/6/2016 | 13:45 | GE | 875 | $30.87 | $27,011 | - | 16:38 | $30.95 | $70 | 0.26% | Other Favored |
| 758 | 4/6/2016 | 14:28 | ETN | 200 | $58.76 | $11,752 | - | 16:41 | $59.03 | $53 | 0.45% | Other Favored |
| 759 | 4/6/2016 | 14:37 | D | 400 | $72.43 | $28,972 | - | 16:30 | $72.75 | $128 | 0.44% | Other Favored |
| 760 | 4/7/2016 | 9:37 | VZ | 480 | $52.54 | $25,219 | - | 16:47 | $52.00 | ($259) | -1.03% | Other Favored |
| 761 | 4/7/2016 | 11:42 | BAC | 2,300 | $12.99 | $29,877 | - | 16:50 | $12.85 | ($322) | -1.08% | Other Favored |
| 762 | 4/8/2016 | 10:23 | CLX | 300 | $128.22 | $38,466 | - | 16:09 | $128.53 | $93 | 0.24% | Other Favored |
| 763 | 4/8/2016 | 10:45 | ABBV | 575 | $58.62 | $33,707 | - | 16:13 | $58.47 | ($86) | -0.26% | Other Favored |
| 764 | 4/13/2016 | 12:19 | PG | 220 | $81.88 | $18,014 | - | 16:15 | $82.45 | $125 | 0.70% | Other Favored |
| 765 | 4/13/2016 | 12:25 | ED | 220 | $74.83 | $16,463 | - | 16:12 | $75.25 | $92 | 0.56% | Other Favored |
| 766 | 4/15/2016 | 10:52 | F | 280 | $12.89 | $3,609 | - | 16:04 | $12.93 | $11 | 0.31% | Other Favored |
| 767 | 4/15/2016 | 10:53 | GM | 140 | $30.49 | $4,269 | - | 16:05 | $30.56 | $10 | 0.23% | Other Favored |
| 768 | 4/15/2016 | 13:59 | GM | 140 | $30.43 | $4,260 | - | 14:03 | $30.47 | $5 | 0.12% | Other Favored |
| 769 | 4/19/2016 | 11:47 | BMY | 426 | $68.52 | $29,190 | - | 16:14 | $68.91 | $166 | 0.57% | Other Favored |
| 770 | 4/21/2016 | 9:37 | CLX | 300 | $123.91 | $37,173 | - | 16:51 | $121.50 | ($723) | -1.94% | Disfavored |
| 771 | 4/21/2016 | 9:37 | PG | 475 | $80.81 | $38,385 | - | 16:35 | $80.60 | ($100) | -0.26% | Disfavored |
| 772 | 4/21/2016 | 11:42 | VZ | 575 | $50.10 | $28,808 | - | 16:50 | $49.75 | ($201) | -0.70% | Other Favored |
| 773 | 4/22/2016 | 11:04 | KMB | 300 | $125.80 | $37,740 | - | 16:09 | $126.88 | $324 | 0.86% | Other Favored |
| 774 | 4/28/2016 | 13:05 | OXY | 385 | $77.05 | $29,664 | - | 16:49 | $76.23 | ($316) | -1.06% | Disfavored |
| 775 | 4/28/2016 | 14:23 | CSCO | 420 | $28.12 | $11,810 | - | 16:44 | $27.86 | ($109) | -0.92% | Disfavored |
| 776 | 4/28/2016 | 14:23 | CSCO | 380 | $28.12 | $10,686 | - | 16:44 | $27.86 | ($99) | -0.92% | Disfavored |
| 777 | 4/28/2016 | 15:13 | MRK | 400 | $55.78 | $22,312 | - | 16:39 | $55.73 | ($20) | -0.09% | Other Favored |
| 778 | 4/28/2016 | 15:14 | ABT | 500 | $40.61 | $20,305 | - | 16:40 | $40.40 | ($105) | -0.52% | Disfavored |
| 779 | 4/28/2016 | 15:14 | ABT | 250 | $40.61 | $10,153 | - | 16:40 | $40.40 | ($53) | -0.52% | Other Favored |
| 780 | 4/29/2016 | 9:45 | AMGN | 120 | $160.20 | $19,224 | - | 16:44 | $158.95 | ($150) | -0.78% | Other Favored |
| 781 | 4/29/2016 | 9:45 | AMGN | 120 | $160.20 | $19,224 | - | 16:44 | $158.95 | ($150) | -0.78% | Disfavored |
| 782 | 4/29/2016 | 15:59 | GILD | 440 | $87.97 | $38,707 | - | 16:35 | $88.23 | $114 | 0.30% | Other Favored |
| 783 | 5/2/2016 | 15:05 | PFE | 325 | $32.63 | $10,605 | - | 16:53 | $32.73 | $32 | 0.31% | Disfavored |
| 784 | 5/2/2016 | 15:05 | PFE | 550 | $32.63 | $17,947 | - | 16:53 | $32.73 | $55 | 0.31% | Other Favored |
| 785 | 5/2/2016 | 15:31 | AAL | 800 | $34.62 | $27,696 | - | 16:56 | $34.53 | ($72) | -0.26% | Disfavored |
| 786 | 5/4/2016 | 11:17 | CSCO | 300 | $26.42 | $7,926 | - | 16:20 | $26.44 | $6 | 0.08% | Disfavored |
| 787 | 5/4/2016 | 11:17 | CSCO | 800 | $26.42 | $21,136 | - | 16:20 | $26.44 | $16 | 0.08% | Other Favored |
| 788 | 5/4/2016 | 11:53 | BAC | 1,200 | $14.03 | $16,836 | - | 16:16 | $14.13 | $120 | 0.71% | Other Favored |
| 789 | 5/4/2016 | 11:53 | BAC | 1,500 | $14.03 | $21,045 | - | 16:16 | $14.13 | $150 | 0.71% | Other Favored |
| 790 | 5/6/2016 | 11:52 | AMGN | 114 | $151.36 | $17,255 | - | 16:15 | $152.55 | $135 | 0.78% | Other Favored |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 791 | 5/6/2016 | 12:56 | ED | 525 | $72.97 | $38,309 | - | | | 16:29 | $74.16 | $625 | 1.63% | Other Favored |
| 792 | 5/9/2016 | 9:47 | AA | 3,100 | $9.63 | $29,853 | - | | | 16:29 | $9.45 | ($558) | -1.87% | Disfavored |
| 793 | 5/10/2016 | 9:42 | GILD | 160 | $85.12 | $13,619 | - | | | 16:42 | $86.16 | $166 | 1.22% | Other Favored |
| 794 | 5/10/2016 | 9:42 | GILD | 265 | $85.12 | $22,557 | - | | | 16:42 | $86.16 | $276 | 1.22% | Other Favored |
| 795 | 5/10/2016 | 9:59 | AAPL | 145 | $92.37 | $13,394 | - | | | 16:39 | $93.26 | $129 | 0.96% | Other Favored |
| 796 | 5/10/2016 | 9:59 | AAPL | 155 | $92.37 | $14,317 | - | | | 16:39 | $93.26 | $138 | 0.96% | Other Favored |
| 797 | 5/11/2016 | 12:54 | AMGN | 250 | $155.40 | $38,850 | - | | | 16:09 | $154.18 | ($305) | -0.79% | Disfavored |
| 798 | 5/11/2016 | 13:54 | GSK | 725 | $42.32 | $30,682 | - | | | 16:08 | $42.24 | ($58) | -0.19% | Disfavored |
| 799 | 5/12/2016 | 9:59 | PFE | 200 | $33.00 | $6,600 | - | | | 16:40 | $33.19 | $38 | 0.58% | Other Favored |
| 800 | 5/12/2016 | 9:59 | PFE | 800 | $33.00 | $26,400 | - | | | 16:40 | $33.19 | $152 | 0.58% | Other Favored |
| 801 | 5/12/2016 | 11:10 | MRK | 301 | $53.93 | $16,233 | - | | | 16:36 | $54.03 | $30 | 0.19% | Other Favored |
| 802 | 5/12/2016 | 11:21 | F | 1,300 | $13.17 | $17,121 | - | | | 16:23 | $13.35 | $234 | 1.37% | Other Favored |
| 803 | 5/12/2016 | 11:40 | AGN | 500 | $218.03 | $109,015 | - | | | 16:17 | $216.46 | ($785) | -0.72% | Disfavored |
| 804 | 5/13/2016 | 10:00 | AA | 8,000 | $9.35 | $74,800 | - | | | 16:12 | $9.20 | ($1,200) | -1.60% | Disfavored |
| 805 | 5/13/2016 | 14:20 | GM | 875 | $30.72 | $26,880 | - | | | 16:16 | $30.52 | ($175) | -0.65% | Disfavored |
| 806 | 5/13/2016 | 14:21 | VZ | 575 | $50.91 | $29,273 | - | | | 16:11 | $50.92 | $6 | 0.02% | Other Favored |
| 807 | 5/13/2016 | 14:31 | GE | 825 | $29.66 | $24,470 | - | | | 16:13 | $29.59 | ($58) | -0.24% | Disfavored |
| 808 | 5/16/2016 | 13:40 | AIG | 475 | $55.31 | $26,272 | - | | | 15:59 | $55.28 | ($14) | -0.05% | Disfavored |
| 809 | 5/17/2016 | 10:03 | ABBV | 500 | $59.00 | $29,500 | - | | | 16:22 | $60.10 | $550 | 1.86% | Other Favored |
| 810 | 5/17/2016 | 12:22 | VRX | 1,275 | $28.51 | $36,350 | 1,275 | 13:07 | $28.72 | 13:14 | $28.74 | $268 | 0.74% | Disfavored |
| 811 | 5/17/2016 | 13:19 | AMGN | 1,000 | $150.15 | $150,150 | - | | | 16:13 | $149.95 | ($200) | -0.13% | Disfavored |
| 812 | 5/17/2016 | 14:10 | CSCO | 640 | $26.63 | $17,043 | - | | | 16:26 | $26.65 | $13 | 0.08% | Other Favored |
| 813 | 5/17/2016 | 14:10 | CSCO | 310 | $26.63 | $8,255 | - | | | 16:26 | $26.65 | $6 | 0.08% | Other Favored |
| 814 | 5/18/2016 | 13:07 | TWTR | 7,100 | $14.25 | $101,175 | - | | | 16:35 | $14.13 | ($852) | -0.84% | Disfavored |
| 815 | 5/18/2016 | 14:03 | IP | 175 | $40.60 | $7,105 | - | | | 16:28 | $40.29 | ($54) | -0.76% | Disfavored |
| 816 | 5/18/2016 | 14:03 | IP | 500 | $40.60 | $20,300 | - | | | 16:28 | $40.29 | ($155) | -0.76% | Disfavored |
| 817 | 5/19/2016 | 9:56 | IP | 600 | $39.74 | $23,844 | - | | | 16:20 | $40.26 | $312 | 1.31% | Other Favored |
| 818 | 5/19/2016 | 9:59 | GE | 1,100 | $29.20 | $32,120 | - | | | 16:30 | $29.37 | $187 | 0.58% | Other Favored |
| 819 | 5/20/2016 | 12:07 | C | 875 | $45.11 | $39,471 | - | | | 16:09 | $44.90 | ($184) | -0.47% | Disfavored |
| 820 | 5/23/2016 | 10:39 | VLO | 675 | $55.16 | $37,233 | - | | | 16:16 | $54.53 | ($425) | -1.14% | Disfavored |
| 821 | 5/23/2016 | 11:43 | VRX | 4,400 | $26.76 | $117,744 | - | | | 16:21 | $26.18 | ($2,552) | -2.17% | Disfavored |
| 822 | 5/23/2016 | 11:44 | MET | 400 | $44.22 | $17,688 | - | | | 16:12 | $44.44 | $88 | 0.50% | Other Favored |
| 823 | 5/23/2016 | 12:38 | VZ | 425 | $49.31 | $20,957 | - | | | 16:15 | $49.14 | ($72) | -0.34% | Disfavored |
| 824 | 5/24/2016 | 9:58 | MU | 9,900 | $11.24 | $111,275 | 9,900 | 10:26 | $11.33 | 11:32 | $11.36 | $892 | 0.80% | Other Favored |
| 825 | 5/25/2016 | 10:55 | RTN | 200 | $129.87 | $25,974 | - | | | 16:10 | $129.78 | ($18) | -0.07% | Disfavored |
| 826 | 5/25/2016 | 11:10 | NKE | 450 | $56.25 | $25,313 | - | | | 16:07 | $55.99 | ($117) | -0.46% | Disfavored |
| 827 | 5/25/2016 | 11:11 | CL | 200 | $70.79 | $14,158 | - | | | 16:08 | $70.67 | ($24) | -0.17% | Other Favored |
| 828 | 5/25/2016 | 11:11 | CL | 225 | $70.79 | $15,928 | - | | | 16:08 | $70.67 | ($27) | -0.17% | Disfavored |
| 829 | 5/25/2016 | 11:57 | KMB | 200 | $126.79 | $25,358 | - | | | 16:16 | $127.21 | $84 | 0.33% | Other Favored |
| 830 | 5/26/2016 | 11:03 | GILD | 1,190 | $85.33 | $101,543 | 1,190 | 14:32 | $85.67 | 14:43 | $85.50 | $405 | 0.40% | Disfavored |
| 831 | 5/26/2016 | 13:21 | IONS | 2,300 | $21.58 | $49,634 | 2,300 | 14:24 | $21.77 | 14:30 | $21.90 | $437 | 0.88% | Disfavored |
| 832 | 5/26/2016 | 15:04 | AA | 6,700 | $9.47 | $63,449 | 6,700 | 15:54 | $9.51 | 16:04 | $9.50 | $268 | 0.42% | Disfavored |
| 833 | 5/26/2016 | 15:44 | IONS | 2,400 | $22.15 | $53,160 | - | | | 16:08 | $21.20 | ($2,280) | -4.29% | Disfavored |
| 834 | 5/27/2016 | 9:43 | AA | 3,050 | $9.41 | $28,701 | - | | | 16:29 | $9.35 | ($183) | -0.64% | Other Favored |
| 835 | 5/27/2016 | 9:43 | AA | 3,950 | $9.41 | $37,170 | - | | | 16:29 | $9.35 | ($237) | -0.64% | Disfavored |
| 836 | 5/27/2016 | 13:06 | MS | 1,400 | $27.38 | $38,332 | - | | | 16:13 | $27.53 | $210 | 0.55% | Other Favored |
| 837 | 5/27/2016 | 13:25 | LLY | 480 | $74.96 | $35,981 | - | | | 16:16 | $74.99 | $14 | 0.04% | Other Favored |
| 838 | 5/27/2016 | 13:56 | ETP | 480 | $35.67 | $17,122 | - | | | 16:23 | $35.82 | $72 | 0.42% | Other Favored |
| 839 | 5/27/2016 | 15:15 | GILD | 425 | $85.59 | $36,376 | - | | | 16:19 | $85.82 | $98 | 0.27% | Other Favored |
| 840 | 6/1/2016 | 9:44 | AGN | 500 | $236.77 | $118,385 | 500 | 9:48 | $237.65 | 9:50 | $237.66 | $440 | 0.37% | Disfavored |
| 841 | 6/1/2016 | 9:58 | F | 1,000 | $13.09 | $13,090 | - | | | 15:42 | $13.14 | $45 | 0.34% | Other Favored |
| 842 | 6/1/2016 | 10:45 | SRPT | 3,000 | $20.58 | $61,740 | 3,000 | 11:17 | $20.96 | 11:25 | $21.04 | $1,140 | 1.85% | Disfavored |
| 843 | 6/2/2016 | 11:01 | D | 1,200 | $71.08 | $85,296 | 1,200 | 13:06 | $71.30 | 13:14 | $71.27 | $264 | 0.31% | Disfavored |
| 844 | 6/2/2016 | 12:34 | SRPT | 3,300 | $15.60 | $51,480 | 3,300 | 12:47 | $16.00 | 12:51 | $16.08 | $1,320 | 2.56% | Disfavored |
| 845 | 6/3/2016 | 9:41 | F | 1,100 | $13.06 | $14,366 | - | | | 16:20 | $13.04 | ($22) | -0.15% | Other Favored |
| 846 | 6/3/2016 | 9:41 | F | 1,700 | $13.06 | $22,202 | - | | | 16:20 | $13.04 | ($34) | -0.15% | Disfavored |
| 847 | 6/3/2016 | 9:45 | GM | 720 | $29.72 | $21,396 | - | | | 16:22 | $29.64 | ($55) | -0.26% | Disfavored |
| 848 | 6/3/2016 | 9:45 | GM | 780 | $29.72 | $23,179 | - | | | 16:22 | $29.64 | ($60) | -0.26% | Disfavored |
| 849 | 6/3/2016 | 13:00 | ABBV | 600 | $64.53 | $38,718 | - | | | 16:17 | $65.13 | $360 | 0.93% | Other Favored |
| 850 | 6/3/2016 | 13:15 | SRPT | 3,400 | $15.61 | $53,074 | 3,400 | 15:55 | $15.67 | 16:09 | $15.50 | $204 | 0.38% | Disfavored |
| 851 | 6/8/2016 | 15:48 | ARIA | 4,400 | $8.86 | $38,984 | - | | | 16:04 | $8.86 | ($0) | 0.00% | Disfavored |
| 852 | 6/10/2016 | 10:59 | GM | 4,000 | $29.79 | $119,160 | - | | | 16:03 | $29.57 | ($880) | -0.74% | Disfavored |
| 853 | 6/10/2016 | 9:34 | VOD | 1,000 | $31.26 | $31,260 | - | | | 15:54 | $31.18 | ($80) | -0.26% | Disfavored |
| 854 | 6/13/2016 | 10:50 | DAL | 900 | $40.82 | $36,738 | - | | | 16:01 | $40.57 | ($225) | -0.61% | Disfavored |
| 855 | 6/14/2016 | 9:52 | ARCC | 1,900 | $14.16 | $26,910 | - | | | 16:19 | $14.02 | ($272) | -1.01% | Disfavored |
| 856 | 6/14/2016 | 9:53 | NVS | 350 | $76.65 | $26,828 | - | | | 16:17 | $76.68 | $11 | 0.04% | Other Favored |
| 857 | 6/14/2016 | 11:28 | IP | 350 | $41.41 | $14,494 | - | | | 16:11 | $41.73 | $112 | 0.77% | Other Favored |
| 858 | 6/15/2016 | 10:59 | MRK | 326 | $56.01 | $18,259 | - | | | 13:31 | $56.13 | $39 | 0.21% | Other Favored |
| 859 | 6/15/2016 | 11:29 | PCI | 650 | $18.92 | $12,298 | - | | | 16:07 | $18.93 | $6 | 0.05% | Other Favored |
| 860 | 6/15/2016 | 11:30 | VOD | 1,050 | $30.44 | $31,965 | - | | | 16:12 | $30.36 | ($87) | -0.27% | Disfavored |
| 861 | 6/15/2016 | 12:28 | ED | 250 | $77.08 | $19,270 | - | | | 14:36 | $77.69 | $153 | 0.79% | Other Favored |
| 862 | 6/15/2016 | 15:32 | JBLU | 1,175 | $16.76 | $19,693 | - | | | 16:08 | $16.67 | ($106) | -0.54% | Disfavored |

| # | Date | Time | Ticker | Shares | Price | Value | | Time2 | Price2 | Diff | % | Category |
|---|------|------|--------|--------|-------|-------|---|-------|--------|------|---|----------|
| 863 | 6/17/2016 | 9:48 | MRK | 1,050 | $56.48 | $59,301 | - | 16:49 | $55.88 | ($627) | -1.06% | Disfavored |
| 864 | 6/17/2016 | 9:57 | GSK | 900 | $40.36 | $36,324 | - | 16:13 | $40.33 | ($27) | -0.07% | Other Favored |
| 865 | 6/17/2016 | 10:21 | GILD | 350 | $83.42 | $29,197 | - | 16:42 | $83.05 | ($130) | -0.44% | Disfavored |
| 866 | 6/17/2016 | 11:02 | SCHD | 850 | $40.71 | $34,604 | - | 16:38 | $40.89 | $153 | 0.44% | Other Favored |
| 867 | 6/17/2016 | 11:27 | GSK | 425 | $40.17 | $17,072 | - | 16:11 | $40.33 | $68 | 0.40% | Other Favored |
| 868 | 6/17/2016 | 12:39 | AMGN | 200 | $150.40 | $30,080 | - | 16:14 | $149.64 | ($152) | -0.51% | Disfavored |
| 869 | 6/20/2016 | 10:18 | SO | 300 | $50.66 | $15,198 | - | 16:17 | $50.94 | $84 | 0.55% | Other Favored |
| 870 | 6/20/2016 | 10:25 | SO | 400 | $50.53 | $20,212 | - | 16:15 | $50.94 | $164 | 0.81% | Other Favored |
| 871 | 6/20/2016 | 10:58 | ABBV | 575 | $60.57 | $34,827 | - | 16:19 | $60.19 | ($218) | -0.63% | Disfavored |
| 872 | 6/20/2016 | 15:47 | SCHD | 500 | $40.91 | $20,455 | - | 16:33 | $40.88 | ($15) | -0.07% | Other Favored |
| 873 | 6/20/2016 | 15:51 | AMGN | 175 | $150.50 | $26,338 | - | 16:20 | $151.27 | $135 | 0.51% | Other Favored |
| 874 | 6/21/2016 | 15:58 | BA | 200 | $131.58 | $26,316 | - | 16:03 | $131.52 | ($12) | -0.05% | Other Favored |
| 875 | 6/22/2016 | 9:35 | GM | 800 | $29.36 | $23,488 | - | 16:20 | $29.35 | ($8) | -0.03% | Other Favored |
| 876 | 6/23/2016 | 10:05 | DSU | 2,200 | $3.57 | $7,854 | - | 16:03 | $3.58 | $11 | 0.14% | Other Favored |
| 877 | 6/23/2016 | 11:32 | HYT | 2,100 | $10.39 | $21,819 | - | 16:03 | $10.39 | $0 | 0.00% | Other Favored |
| 878 | 6/23/2016 | 15:14 | ISD | 850 | $15.80 | $13,430 | - | 16:03 | $15.80 | $0 | 0.00% | Other Favored |
| 879 | 6/24/2016 | 11:00 | F | 3,675 | $12.62 | $46,382 | - | 16:20 | $12.53 | ($334) | -0.72% | Other Favored |
| 880 | 6/24/2016 | 13:44 | AAL | 600 | $27.59 | $16,554 | - | 16:12 | $27.02 | ($342) | -2.07% | Disfavored |
| 881 | 6/27/2016 | 9:34 | AAL | 1,875 | $26.20 | $49,124 | - | 16:44 | $25.25 | ($1,781) | -3.62% | Disfavored |
| 882 | 6/27/2016 | 9:42 | F | 1,780 | $12.24 | $21,787 | - | 16:28 | $12.13 | ($196) | -0.90% | Disfavored |
| 883 | 6/27/2016 | 10:08 | F | 1,500 | $12.12 | $18,180 | - | 16:26 | $12.13 | $15 | 0.08% | Other Favored |
| 884 | 6/27/2016 | 10:42 | F | 1,500 | $12.05 | $18,075 | - | 16:24 | $12.13 | $120 | 0.66% | Other Favored |
| 885 | 6/27/2016 | 11:09 | MET | 425 | $36.73 | $15,610 | - | 16:39 | $36.42 | ($132) | -0.84% | Disfavored |
| 886 | 6/27/2016 | 11:45 | AIG | 500 | $48.95 | $24,475 | - | 16:44 | $48.60 | ($175) | -0.72% | Disfavored |
| 887 | 6/27/2016 | 11:57 | IP | 400 | $39.61 | $15,844 | - | 16:37 | $39.56 | ($20) | -0.13% | Other Favored |
| 888 | 6/27/2016 | 12:45 | GM | 500 | $27.41 | $13,705 | - | 16:32 | $27.46 | $25 | 0.18% | Other Favored |
| 889 | 6/27/2016 | 13:41 | C | 450 | $38.74 | $17,433 | - | 16:35 | $38.36 | ($171) | -0.98% | Disfavored |
| 890 | 6/28/2016 | 10:23 | IP | 600 | $39.77 | $23,862 | - | 16:16 | $40.26 | $294 | 1.23% | Other Favored |
| 891 | 6/28/2016 | 10:33 | EMR | 600 | $49.59 | $29,754 | - | 16:33 | $49.53 | ($38) | -0.13% | Disfavored |
| 892 | 6/28/2016 | 10:33 | IP | 360 | $39.68 | $14,285 | - | 16:15 | $40.26 | $209 | 1.46% | Other Favored |
| 893 | 6/28/2016 | 10:41 | ETN | 550 | $56.30 | $30,965 | - | 16:26 | $56.86 | $308 | 0.99% | Other Favored |
| 894 | 6/28/2016 | 10:48 | MET | 600 | $36.62 | $21,972 | - | 15:26 | $37.77 | $690 | 3.14% | Other Favored |
| 895 | 6/28/2016 | 10:58 | IP | 363 | $39.62 | $14,382 | - | 14:56 | $40.18 | $203 | 1.41% | Other Favored |
| 896 | 6/28/2016 | 11:06 | EMR | 325 | $49.33 | $16,032 | - | 16:30 | $49.53 | $64 | 0.40% | Other Favored |
| 897 | 6/29/2016 | 9:40 | F | 2,200 | $12.41 | $27,302 | - | 16:29 | $12.56 | $330 | 1.21% | Other Favored |
| 898 | 6/29/2016 | 10:38 | GILD | 325 | $81.98 | $26,644 | - | 16:39 | $82.36 | $123 | 0.46% | Other Favored |
| 899 | 6/29/2016 | 11:24 | CLX | 150 | $135.08 | $20,262 | - | 16:35 | $135.00 | ($12) | -0.06% | Disfavored |
| 900 | 6/29/2016 | 11:24 | CLX | 150 | $135.08 | $20,262 | - | 16:35 | $135.00 | ($12) | -0.06% | Disfavored |
| 901 | 6/30/2016 | 10:26 | VLO | 875 | $50.16 | $43,890 | - | 16:28 | $51.00 | $735 | 1.67% | Other Favored |
| 902 | 6/30/2016 | 10:34 | VLO | 325 | $50.07 | $16,273 | - | 15:55 | $50.94 | $281 | 1.73% | Other Favored |
| 903 | 7/1/2016 | 15:55 | PPT | 30 | $4.70 | $141 | - | 16:18 | $4.71 | $0 | 0.21% | Other Favored |
| 904 | 7/5/2016 | 9:56 | PPT | 4,900 | $4.68 | $22,934 | - | 16:31 | $4.67 | ($51) | -0.22% | Disfavored |
| 905 | 7/5/2016 | 9:56 | PPT | 3,500 | $4.68 | $16,382 | - | 16:31 | $4.67 | ($37) | -0.22% | Disfavored |
| 906 | 7/5/2016 | 11:08 | F | 525 | $12.35 | $6,485 | - | 16:34 | $12.42 | $35 | 0.54% | Other Favored |
| 907 | 7/5/2016 | 11:08 | F | 975 | $12.35 | $12,044 | - | 16:34 | $12.42 | $65 | 0.54% | Other Favored |
| 908 | 7/5/2016 | 12:29 | PPT | 4,000 | $4.66 | $18,631 | - | 16:15 | $4.67 | $49 | 0.26% | Other Favored |
| 909 | 7/5/2016 | 12:46 | AIG | 325 | $51.26 | $16,660 | - | 16:40 | $51.21 | ($16) | -0.10% | Disfavored |
| 910 | 7/5/2016 | 13:05 | AIG | 325 | $51.18 | $16,634 | - | 16:25 | $51.21 | $10 | 0.06% | Other Favored |
| 911 | 7/5/2016 | 14:04 | F | 500 | $12.31 | $6,155 | - | 16:17 | $12.40 | $45 | 0.73% | Other Favored |
| 912 | 7/7/2016 | 11:14 | UN | 200 | $46.15 | $9,230 | - | 16:07 | $46.04 | ($22) | -0.24% | Other Favored |
| 913 | 7/7/2016 | 11:14 | UN | 400 | $46.15 | $18,460 | - | 16:07 | $46.04 | ($44) | -0.24% | Other Favored |
| 914 | 7/7/2016 | 11:14 | KMB | 160 | $134.16 | $21,466 | - | 16:24 | $134.33 | $27 | 0.13% | Disfavored |
| 915 | 7/7/2016 | 12:50 | VOD | 1,050 | $29.63 | $31,106 | - | 16:16 | $29.61 | ($16) | -0.05% | Disfavored |
| 916 | 7/7/2016 | 13:15 | UN | 400 | $45.98 | $18,392 | - | 16:06 | $46.04 | $24 | 0.13% | Other Favored |
| 917 | 7/7/2016 | 13:22 | KMB | 160 | $133.91 | $21,426 | - | 16:18 | $134.22 | $50 | 0.23% | Other Favored |
| 918 | 7/7/2016 | 14:42 | VOD | 525 | $29.52 | $15,498 | - | 16:13 | $29.61 | $47 | 0.30% | Other Favored |
| 919 | 7/8/2016 | 9:44 | ABT | 150 | $41.65 | $6,248 | - | 12:29 | $42.24 | $88 | 1.40% | Other Favored |
| 920 | 7/8/2016 | 13:55 | BHI | 775 | $43.40 | $33,635 | - | 16:14 | $43.68 | $217 | 0.65% | Other Favored |
| 921 | 7/8/2016 | 14:08 | BAC | 700 | $13.18 | $9,226 | - | 16:16 | $13.16 | ($14) | -0.15% | Other Favored |
| 922 | 7/8/2016 | 14:08 | BAC | 700 | $13.18 | $9,226 | - | 16:16 | $13.16 | ($14) | -0.15% | Disfavored |
| 923 | 7/12/2016 | 9:58 | GSK | 475 | $43.61 | $20,715 | - | 16:11 | $43.72 | $52 | 0.25% | Other Favored |
| 924 | 7/13/2016 | 10:27 | GILD | 180 | $86.32 | $15,538 | - | 16:02 | $85.75 | ($103) | -0.66% | Disfavored |
| 925 | 7/14/2016 | 10:28 | GILD | 190 | $85.67 | $16,277 | - | 16:11 | $85.54 | ($24) | -0.15% | Disfavored |
| 926 | 7/14/2016 | 12:16 | D | 220 | $77.01 | $16,942 | - | 15:57 | $77.23 | $48 | 0.29% | Other Favored |
| 927 | 7/14/2016 | 13:38 | IP | 200 | $43.98 | $8,796 | - | 16:09 | $44.05 | $14 | 0.16% | Other Favored |
| 928 | 7/14/2016 | 13:40 | GM | 200 | $30.75 | $6,150 | - | 16:15 | $30.88 | $26 | 0.42% | Other Favored |
| 929 | 7/14/2016 | 13:54 | GILD | 95 | $85.43 | $8,116 | - | 16:05 | $85.54 | $10 | 0.13% | Other Favored |
| 930 | 7/14/2016 | 13:57 | CSCO | 150 | $29.65 | $4,448 | - | 16:08 | $29.72 | $11 | 0.24% | Other Favored |
| 931 | 7/14/2016 | 14:03 | F | 550 | $13.60 | $7,480 | - | 16:16 | $13.59 | ($6) | -0.07% | Other Favored |
| 932 | 7/19/2016 | 10:35 | ABT | 900 | $41.73 | $37,557 | - | 16:36 | $43.00 | $1,143 | 3.04% | Other Favored |
| 933 | 7/19/2016 | 11:11 | VOD | 275 | $29.99 | $8,247 | - | 16:39 | $29.94 | ($13) | -0.16% | Disfavored |
| 934 | 7/19/2016 | 11:11 | VOD | 250 | $29.99 | $7,498 | - | 16:39 | $29.94 | ($12) | -0.16% | Other Favored |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 935 | 7/19/2016 | 11:28 | LLY | 220 | $79.65 | $17,523 | - | | 16:28 | $79.95 | $66 | 0.38% | Other Favored |
| 936 | 7/19/2016 | 11:46 | UN | 500 | $45.81 | $22,905 | - | | 16:15 | $45.88 | $35 | 0.15% | Other Favored |
| 937 | 7/19/2016 | 11:48 | ABT | 400 | $41.68 | $16,672 | - | | 16:30 | $41.90 | $88 | 0.53% | Other Favored |
| 938 | 7/19/2016 | 13:13 | GILD | 320 | $85.65 | $27,408 | - | | 16:40 | $85.42 | ($73) | -0.27% | Disfavored |
| 939 | 7/21/2016 | 9:53 | GM | 530 | $32.39 | $17,166 | - | | 17:00 | $31.98 | ($217) | -1.26% | Disfavored |
| 940 | 7/21/2016 | 9:53 | GM | 420 | $32.39 | $13,603 | - | | 17:00 | $31.98 | ($172) | -1.26% | Disfavored |
| 941 | 7/21/2016 | 12:22 | JPM | 775 | $63.68 | $49,352 | - | | 16:28 | $63.69 | $8 | 0.02% | Other Favored |
| 942 | 7/21/2016 | 13:41 | KO | 400 | $45.31 | $18,124 | - | | 16:19 | $45.45 | $56 | 0.31% | Other Favored |
| 943 | 7/21/2016 | 13:49 | GM | 780 | $32.00 | $24,960 | - | | 16:39 | $31.98 | ($16) | -0.06% | Disfavored |
| 944 | 7/26/2016 | 9:51 | GE | 1,175 | $31.54 | $37,060 | - | | 16:48 | $31.47 | ($82) | -0.22% | Disfavored |
| 945 | 7/26/2016 | 10:00 | GE | 600 | $31.44 | $18,864 | - | | 16:10 | $31.47 | $18 | 0.10% | Other Favored |
| 946 | 7/27/2016 | 9:50 | GE | 775 | $31.37 | $24,312 | - | | 16:28 | $31.26 | ($85) | -0.35% | Disfavored |
| 947 | 7/27/2016 | 11:35 | KO | 600 | $43.34 | $26,004 | - | | 16:48 | $43.45 | $66 | 0.25% | Other Favored |
| 948 | 7/27/2016 | 12:03 | KO | 575 | $43.21 | $24,846 | - | | 16:40 | $43.56 | $201 | 0.81% | Other Favored |
| 949 | 7/27/2016 | 15:46 | D | 300 | $76.41 | $22,923 | - | | 16:38 | $76.52 | $33 | 0.14% | Other Favored |
| 950 | 7/28/2016 | 9:31 | F | 1,575 | $12.69 | $19,987 | - | | 16:30 | $12.69 | $0 | 0.00% | Other Favored |
| 951 | 7/28/2016 | 9:31 | F | 1,225 | $12.69 | $15,545 | - | | 16:30 | $12.69 | ($0) | 0.00% | Other Favored |
| 952 | 7/28/2016 | 9:34 | F | 2,000 | $12.62 | $25,240 | - | | 16:22 | $12.69 | $140 | 0.55% | Other Favored |
| 953 | 7/28/2016 | 9:54 | GM | 225 | $31.04 | $6,984 | - | | 16:19 | $31.00 | ($9) | -0.13% | Disfavored |
| 954 | 7/28/2016 | 9:54 | GM | 200 | $31.04 | $6,208 | - | | 16:19 | $31.00 | ($8) | -0.13% | Disfavored |
| 955 | 7/28/2016 | 10:04 | GM | 400 | $30.92 | $12,368 | - | | 16:10 | $31.01 | $36 | 0.29% | Other Favored |
| 956 | 7/28/2016 | 10:16 | GILD | 240 | $80.70 | $19,368 | - | | 10:57 | $80.80 | $24 | 0.12% | Other Favored |
| 957 | 7/29/2016 | 10:00 | AIG | 600 | $54.29 | $32,571 | - | | 16:41 | $54.44 | $93 | 0.29% | Other Favored |
| 958 | 7/29/2016 | 10:13 | GE | 550 | $31.12 | $17,116 | - | | 16:21 | $31.15 | $16 | 0.10% | Other Favored |
| 959 | 7/29/2016 | 10:25 | GILD | 300 | $79.95 | $23,985 | - | | 16:31 | $79.47 | ($144) | -0.60% | Disfavored |
| 960 | 7/29/2016 | 14:38 | MDLZ | 325 | $43.93 | $14,277 | - | | 16:41 | $43.98 | $16 | 0.11% | Other Favored |
| 961 | 8/1/2016 | 12:11 | RDSB | 150 | $52.25 | $7,838 | - | | 16:43 | $51.98 | ($41) | -0.52% | Disfavored |
| 962 | 8/1/2016 | 12:11 | RDSB | 775 | $52.25 | $40,495 | - | | 16:43 | $51.98 | ($210) | -0.52% | Disfavored |
| 963 | 8/1/2016 | 13:40 | XOM | 50 | $86.14 | $4,307 | - | | 16:38 | $85.95 | ($9) | -0.22% | Other Favored |
| 964 | 8/1/2016 | 13:40 | XOM | 150 | $86.14 | $12,921 | - | | 16:38 | $85.95 | ($28) | -0.22% | Disfavored |
| 965 | 8/2/2016 | 9:37 | F | 3,500 | $12.10 | $42,350 | - | | 15:40 | $11.95 | ($528) | -1.25% | Disfavored |
| 966 | 8/2/2016 | 9:56 | RDSB | 400 | $52.11 | $20,844 | - | | 16:03 | $52.07 | ($16) | -0.08% | Disfavored |
| 967 | 8/2/2016 | 9:56 | RDSB | 300 | $52.11 | $15,633 | - | | 16:03 | $52.07 | ($12) | -0.08% | Disfavored |
| 968 | 8/2/2016 | 10:10 | PFE | 1,000 | $36.27 | $36,270 | - | | 15:31 | $36.50 | $225 | 0.62% | Other Favored |
| 969 | 8/2/2016 | 12:02 | DAL | 300 | $36.90 | $11,070 | - | | 15:33 | $36.48 | ($126) | -1.14% | Disfavored |
| 970 | 8/3/2016 | 9:59 | PFE | 50 | $35.30 | $1,765 | - | | 16:29 | $35.29 | ($1) | -0.03% | Disfavored |
| 971 | 8/3/2016 | 9:59 | PFE | 725 | $35.30 | $25,593 | - | | 16:29 | $35.29 | ($7) | -0.03% | Disfavored |
| 972 | 8/3/2016 | 11:48 | MRK | 575 | $57.22 | $32,902 | - | | 16:42 | $57.65 | $247 | 0.75% | Other Favored |
| 973 | 8/3/2016 | 14:44 | PFE | 650 | $35.10 | $22,815 | - | | 16:28 | $35.29 | $123 | 0.54% | Other Favored |
| 974 | 8/4/2016 | 9:45 | MET | 775 | $39.71 | $30,775 | - | | 16:24 | $39.53 | ($140) | -0.45% | Disfavored |
| 975 | 8/4/2016 | 11:22 | PFE | 825 | $35.24 | $29,073 | - | | 16:18 | $35.17 | ($58) | -0.20% | Disfavored |
| 976 | 8/4/2016 | 12:18 | JPM | 575 | $64.36 | $37,007 | - | | 16:15 | $64.56 | $115 | 0.31% | Other Favored |
| 977 | 8/4/2016 | 14:13 | MET | 125 | $39.17 | $4,896 | - | | 16:30 | $39.53 | $45 | 0.92% | Other Favored |
| 978 | 8/4/2016 | 14:13 | MET | 275 | $39.17 | $10,772 | - | | 16:30 | $39.53 | $99 | 0.92% | Disfavored |
| 979 | 8/5/2016 | 10:26 | D | 440 | $75.49 | $33,216 | - | | 16:10 | $75.37 | ($53) | -0.16% | Disfavored |
| 980 | 8/5/2016 | 15:38 | BMY | 410 | $63.00 | $25,830 | - | | 16:08 | $63.39 | $160 | 0.62% | Other Favored |
| 981 | 8/8/2016 | 9:53 | PFE | 600 | $34.91 | $20,946 | - | | 16:20 | $34.94 | $18 | 0.08% | Other Favored |
| 982 | 8/8/2016 | 9:53 | PFE | 275 | $34.91 | $9,600 | - | | 16:20 | $34.94 | $8 | 0.08% | Disfavored |
| 983 | 8/8/2016 | 14:34 | ARCC | 2,155 | $15.52 | $33,443 | - | | 14:38 | $15.53 | $13 | 0.04% | Other Favored |
| 984 | 8/8/2016 | 14:35 | NRK | 2,100 | $14.55 | $30,565 | - | | 14:39 | $14.55 | ($2) | -0.01% | Disfavored |
| 985 | 8/10/2016 | 10:20 | DUK | 325 | $83.32 | $27,079 | - | | 16:06 | $83.79 | $153 | 0.56% | Other Favored |
| 986 | 8/10/2016 | 10:40 | RDSB | 575 | $51.32 | $29,509 | - | | 16:13 | $51.35 | $17 | 0.06% | Other Favored |
| 987 | 8/10/2016 | 14:14 | WFC | 375 | $48.18 | $18,068 | - | | 16:26 | $48.11 | ($26) | -0.15% | Disfavored |
| 988 | 8/10/2016 | 14:14 | WFC | 225 | $48.18 | $10,841 | - | | 16:26 | $48.11 | ($16) | -0.15% | Disfavored |
| 989 | 8/11/2016 | 11:27 | LNCE | 850 | $35.83 | $30,456 | - | | 16:17 | $35.73 | ($85) | -0.28% | Disfavored |
| 990 | 8/11/2016 | 11:49 | MDLZ | 600 | $43.28 | $25,968 | - | | 16:18 | $43.14 | ($84) | -0.32% | Disfavored |
| 991 | 8/11/2016 | 12:26 | KMB | 225 | $129.65 | $29,171 | - | | 16:17 | $129.00 | ($146) | -0.50% | Disfavored |
| 992 | 8/12/2016 | 9:47 | ABT | 235 | $44.58 | $10,476 | - | | 15:51 | $45.08 | $117 | 1.12% | Other Favored |
| 993 | 8/12/2016 | 9:47 | ABT | 215 | $44.58 | $9,585 | - | | 15:51 | $45.08 | $107 | 1.12% | Butters |
| 994 | 8/12/2016 | 13:24 | DOW | 675 | $52.23 | $35,255 | - | | 16:08 | $52.32 | $61 | 0.17% | Other Favored |
| 995 | 8/12/2016 | 14:04 | PFE | 375 | $34.77 | $13,039 | - | | 16:16 | $34.98 | $79 | 0.60% | Other Favored |
| 996 | 8/12/2016 | 14:04 | PFE | 400 | $34.77 | $13,908 | - | | 16:16 | $34.98 | $84 | 0.60% | Butters |
| 997 | 8/12/2016 | 14:17 | DD | 220 | $67.48 | $14,846 | - | | 16:03 | $67.66 | $40 | 0.27% | Other Favored |
| 998 | 8/15/2016 | 9:34 | PPL | 850 | $36.08 | $30,665 | - | | 16:12 | $35.40 | ($575) | -1.88% | Disfavored |
| 999 | 8/15/2016 | 15:39 | CLX | 175 | $132.22 | $23,139 | - | | 16:17 | $132.24 | $4 | 0.02% | Other Favored |
| 1000 | 8/15/2016 | 15:39 | CLX | 125 | $132.22 | $16,528 | - | | 16:17 | $132.24 | $3 | 0.02% | Butters |
| 1001 | 8/15/2016 | 15:57 | LNCE | 600 | $35.11 | $21,066 | - | | 16:21 | $35.07 | ($24) | -0.11% | Disfavored |
| 1002 | 8/16/2016 | 11:03 | T | 1,275 | $42.29 | $53,914 | - | | 16:38 | $42.00 | ($364) | -0.68% | Disfavored |
| 1003 | 8/16/2016 | 12:27 | HBI | 1,100 | $27.13 | $29,843 | - | | 16:09 | $27.16 | $33 | 0.11% | Other Favored |
| 1004 | 8/16/2016 | 13:18 | PFE | 775 | $34.95 | $27,086 | - | | 16:19 | $34.79 | ($124) | -0.46% | Disfavored |
| 1005 | 8/16/2016 | 14:16 | CTL | 1,150 | $29.48 | $33,902 | - | | 16:11 | $29.42 | ($69) | -0.20% | Disfavored |
| 1006 | 8/16/2016 | 14:33 | LMT | 115 | $256.94 | $29,548 | - | | 16:25 | $256.77 | ($20) | -0.07% | Other Favored |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1007 | 8/16/2016 | 15:18 | VZ | 575 | $52.98 | $30,466 | - | 16:31 | $52.76 | ($129) | -0.42% | Disfavored |
| 1008 | 8/16/2016 | 15:56 | LNCE | 475 | $34.59 | $16,430 | - | 16:24 | $34.61 | $9 | 0.06% | Other Favored |
| 1009 | 8/17/2016 | 9:36 | T | 650 | $41.84 | $27,196 | - | 16:28 | $41.84 | $0 | 0.00% | Other Favored |
| 1010 | 8/17/2016 | 9:42 | VZ | 250 | $52.65 | $13,163 | - | 16:19 | $53.10 | $112 | 0.85% | Butters |
| 1011 | 8/17/2016 | 9:42 | VZ | 300 | $52.65 | $15,795 | - | 16:19 | $53.10 | $135 | 0.85% | Other Favored |
| 1012 | 8/17/2016 | 10:04 | T | 425 | $41.44 | $17,612 | - | 16:10 | $41.85 | $174 | 0.99% | Other Favored |
| 1013 | 8/17/2016 | 11:55 | F | 1,400 | $12.24 | $17,136 | - | 16:25 | $12.39 | $210 | 1.23% | Other Favored |
| 1014 | 8/17/2016 | 11:55 | F | 475 | $12.24 | $5,814 | - | 16:25 | $12.39 | $71 | 1.23% | Butters |
| 1015 | 8/18/2016 | 9:36 | F | 1,000 | $12.31 | $12,310 | - | 16:31 | $12.30 | ($8) | -0.06% | Disfavored |
| 1016 | 8/18/2016 | 10:54 | ABT | 475 | $44.28 | $21,033 | - | 16:20 | $44.36 | $38 | 0.18% | Disfavored |
| 1017 | 8/18/2016 | 12:00 | T | 525 | $41.26 | $21,662 | - | 16:24 | $41.40 | $73 | 0.34% | Other Favored |
| 1018 | 8/18/2016 | 12:36 | VZ | 400 | $52.52 | $21,008 | - | 16:35 | $52.92 | $160 | 0.76% | Other Favored |
| 1019 | 8/19/2016 | 9:56 | T | 500 | $40.72 | $20,360 | - | 16:13 | $40.99 | $135 | 0.66% | Other Favored |
| 1020 | 8/19/2016 | 10:41 | PFE | 325 | $34.94 | $11,356 | - | 16:23 | $34.96 | $6 | 0.06% | Disfavored |
| 1021 | 8/19/2016 | 10:41 | PFE | 425 | $34.94 | $14,850 | - | 16:23 | $34.96 | $8 | 0.06% | Other Favored |
| 1022 | 8/19/2016 | 12:19 | VIAB | 975 | $43.61 | $42,520 | - | 16:07 | $43.49 | ($117) | -0.28% | Disfavored |
| 1023 | 8/19/2016 | 13:06 | VIAB | 500 | $43.42 | $21,710 | - | 16:07 | $43.49 | $35 | 0.16% | Other Favored |
| 1024 | 8/22/2016 | 13:23 | BMY | 385 | $59.12 | $22,761 | - | 16:11 | $59.30 | $69 | 0.30% | Other Favored |
| 1025 | 8/22/2016 | 13:23 | BMY | 140 | $59.12 | $8,277 | - | 16:11 | $59.30 | $25 | 0.30% | Butters |
| 1026 | 8/22/2016 | 15:48 | VIAB | 430 | $41.65 | $17,910 | - | 16:22 | $41.75 | $43 | 0.24% | Other Favored |
| 1027 | 8/22/2016 | 15:48 | VIAB | 170 | $41.65 | $7,081 | - | 16:22 | $41.75 | $17 | 0.24% | Butters |
| 1028 | 8/23/2016 | 13:08 | HAR | 500 | $86.19 | $43,095 | - | 16:15 | $85.90 | ($145) | -0.34% | Disfavored |
| 1029 | 8/24/2016 | 9:40 | CLX | 375 | $129.85 | $48,694 | - | 16:21 | $130.77 | $345 | 0.71% | Other Favored |
| 1030 | 8/24/2016 | 13:39 | HAR | 450 | $85.28 | $38,376 | - | 16:24 | $85.00 | ($126) | -0.33% | Disfavored |
| 1031 | 8/25/2016 | 9:46 | C | 875 | $46.62 | $40,793 | - | 16:41 | $46.72 | $87 | 0.21% | Other Favored |
| 1032 | 8/25/2016 | 10:44 | GM | 400 | $31.48 | $12,592 | - | 16:39 | $31.65 | $68 | 0.54% | Other Favored |
| 1033 | 8/25/2016 | 10:44 | GM | 300 | $31.48 | $9,444 | - | 16:39 | $31.65 | $51 | 0.54% | Butters |
| 1034 | 8/25/2016 | 15:04 | VLO | 550 | $54.89 | $30,190 | - | 16:46 | $55.02 | $72 | 0.24% | Other Favored |
| 1035 | 8/25/2016 | 15:42 | CALM | 975 | $44.32 | $43,212 | - | 16:31 | $44.41 | $88 | 0.20% | Other Favored |
| 1036 | 8/29/2016 | 15:45 | HAR | 450 | $85.33 | $38,399 | - | 16:11 | $85.72 | $173 | 0.45% | Disfavored |
| 1037 | 8/30/2016 | 11:00 | LMT | 200 | $240.25 | $48,050 | - | 16:02 | $239.48 | ($154) | -0.32% | Disfavored |
| 1038 | 8/30/2016 | 15:34 | HAR | 550 | $84.96 | $46,728 | - | 16:09 | $84.95 | ($5) | -0.01% | Disfavored |
| 1039 | 8/31/2016 | 13:21 | HAR | 425 | $84.12 | $35,751 | - | 16:09 | $84.69 | $242 | 0.68% | Other Favored |
| 1040 | 8/31/2016 | 13:21 | HAR | 100 | $84.12 | $8,412 | - | 16:09 | $84.69 | $57 | 0.68% | Butters |
| 1041 | 8/31/2016 | 14:38 | COP | 100 | $40.90 | $4,090 | - | 16:12 | $41.05 | $15 | 0.37% | Butters |
| 1042 | 8/31/2016 | 14:38 | COP | 400 | $40.90 | $16,360 | - | 16:12 | $41.05 | $60 | 0.37% | Other Favored |
| 1043 | 8/31/2016 | 15:45 | ABT | 600 | $42.01 | $25,206 | - | 16:14 | $42.02 | $6 | 0.02% | Other Favored |
| 1044 | 9/6/2016 | 10:11 | HAR | 500 | $85.20 | $42,600 | - | 16:15 | $85.48 | $142 | 0.33% | Other Favored |
| 1045 | 9/6/2016 | 13:12 | IR | 175 | $66.92 | $11,711 | - | 16:22 | $67.08 | $28 | 0.24% | Other Favored |
| 1046 | 9/6/2016 | 13:12 | IR | 375 | $66.92 | $25,095 | - | 16:22 | $67.08 | $60 | 0.24% | Disfavored |
| 1047 | 9/6/2016 | 15:53 | HBI | 1,400 | $26.10 | $36,540 | - | 16:20 | $26.09 | ($14) | -0.04% | Disfavored |
| 1048 | 9/7/2016 | 12:14 | CLX | 300 | $128.82 | $38,646 | - | 16:26 | $129.49 | $201 | 0.52% | Other Favored |
| 1049 | 9/9/2016 | 10:38 | JPM | 250 | $67.09 | $16,773 | - | 16:06 | $66.68 | ($102) | -0.61% | Other Favored |
| 1050 | 9/9/2016 | 10:38 | JPM | 250 | $67.09 | $16,773 | - | 16:06 | $66.68 | ($102) | -0.61% | Disfavored |
| 1051 | 9/9/2016 | 13:21 | VZ | 320 | $52.16 | $16,691 | - | 16:06 | $51.86 | ($96) | -0.58% | Disfavored |
| 1052 | 9/9/2016 | 13:21 | VZ | 320 | $52.16 | $16,691 | - | 16:06 | $51.86 | ($96) | -0.58% | Other Favored |
| 1053 | 9/9/2016 | 15:44 | SCHD | 375 | $41.73 | $15,649 | - | 16:09 | $41.65 | ($30) | -0.19% | Disfavored |
| 1054 | 9/9/2016 | 15:44 | SCHD | 400 | $41.73 | $16,692 | - | 16:09 | $41.65 | ($32) | -0.19% | Other Favored |
| 1055 | 9/13/2016 | 12:26 | SCHD | 450 | $41.68 | $18,756 | - | 16:28 | $41.65 | ($14) | -0.07% | Other Favored |
| 1056 | 9/13/2016 | 12:33 | VZ | 650 | $51.28 | $33,332 | - | 16:21 | $51.52 | $156 | 0.47% | Other Favored |
| 1057 | 9/13/2016 | 13:03 | VOD | 600 | $29.53 | $17,718 | - | 16:16 | $29.66 | $78 | 0.44% | Other Favored |
| 1058 | 9/13/2016 | 13:34 | OXY | 500 | $73.79 | $36,895 | - | 16:11 | $73.51 | ($140) | -0.38% | Disfavored |
| 1059 | 9/14/2016 | 9:42 | GE | 750 | $29.86 | $22,395 | - | 16:42 | $29.75 | ($83) | -0.37% | Disfavored |
| 1060 | 9/14/2016 | 10:42 | AA | 6,900 | $9.49 | $65,478 | - | 16:42 | $9.38 | ($756) | -1.15% | Disfavored |
| 1061 | 9/15/2016 | 11:10 | CALM | 775 | $42.43 | $32,883 | - | 16:11 | $42.43 | $0 | 0.00% | Other Favored |
| 1062 | 9/16/2016 | 11:10 | IR | 100 | $63.00 | $6,300 | - | 16:21 | $63.31 | $31 | 0.49% | Butters |
| 1063 | 9/16/2016 | 11:10 | IR | 375 | $63.00 | $23,625 | - | 16:21 | $63.31 | $115 | 0.49% | Other Favored |
| 1064 | 9/16/2016 | 12:28 | AA | 4,400 | $9.35 | $41,140 | - | 16:19 | $9.44 | $383 | 0.93% | Other Favored |
| 1065 | 9/16/2016 | 12:29 | NVAX | 10,000 | $1.49 | $14,890 | - | 16:08 | $1.29 | ($1,990) | -13.36% | Disfavored |
| 1066 | 9/16/2016 | 14:58 | OXY | 400 | $71.09 | $28,438 | - | 16:24 | $71.03 | ($26) | -0.09% | Disfavored |
| 1067 | 9/16/2016 | 14:58 | OXY | 550 | $71.09 | $39,102 | - | 16:24 | $71.03 | ($36) | -0.09% | Disfavored |
| 1068 | 9/19/2016 | 10:37 | AA | 4,400 | $9.37 | $41,228 | - | 16:37 | $9.35 | ($88) | -0.21% | Disfavored |
| 1069 | 9/19/2016 | 11:51 | PFE | 850 | $33.85 | $28,773 | - | 16:37 | $33.65 | ($170) | -0.59% | Disfavored |
| 1070 | 9/19/2016 | 15:17 | GE | 325 | $29.45 | $9,571 | - | 16:34 | $29.48 | $10 | 0.10% | Disfavored |
| 1071 | 9/19/2016 | 15:17 | GE | 350 | $29.45 | $10,308 | - | 16:34 | $29.48 | $10 | 0.10% | Other Favored |
| 1072 | 9/20/2016 | 10:40 | F | 750 | $12.05 | $9,038 | - | 16:16 | $12.00 | ($38) | -0.41% | Other Favored |
| 1073 | 9/20/2016 | 15:45 | VZ | 500 | $51.30 | $25,650 | - | 16:20 | $51.27 | ($15) | -0.06% | Other Favored |
| 1074 | 9/21/2016 | 9:33 | F | 1,900 | $12.04 | $22,876 | - | 16:00 | $12.10 | $112 | 0.49% | Butters |
| 1075 | 9/21/2016 | 9:37 | DIS | 325 | $92.64 | $30,108 | - | 16:10 | $92.38 | ($85) | -0.28% | Other Favored |
| 1076 | 9/21/2016 | 9:41 | OXY | 375 | $70.85 | $26,569 | - | 15:41 | $71.67 | $307 | 1.16% | Butters |
| 1077 | 9/21/2016 | 9:45 | AAL | 750 | $34.72 | $26,040 | - | 16:17 | $34.65 | ($53) | -0.20% | Other Favored |
| 1078 | 9/21/2016 | 9:50 | NFLX | 300 | $94.72 | $28,416 | - | 16:02 | $94.86 | $42 | 0.15% | Butters |

| # | Date | Time | Sym | Shares | Price | Value | - | Shares | Time | Price | Time | Price | $ | % | Category |
|---|------|------|-----|--------|-------|-------|---|--------|------|-------|------|-------|---|---|----------|
| 1079 | 9/21/2016 | 10:20 | BAC | 1,500 | $15.66 | $23,490 | - | | | | 16:03 | $15.65 | ($15) | -0.06% | Butters |
| 1080 | 9/21/2016 | 10:22 | AAL | 750 | $34.47 | $25,853 | - | | | | 16:06 | $34.64 | $128 | 0.49% | Butters |
| 1081 | 9/21/2016 | 11:14 | DIS | 325 | $92.41 | $30,033 | - | | | | 16:05 | $92.37 | ($13) | -0.04% | Butters |
| 1082 | 9/21/2016 | 11:25 | HBI | 850 | $25.59 | $21,752 | - | | | | 15:44 | $26.08 | $416 | 1.91% | Butters |
| 1083 | 9/21/2016 | 12:54 | VIAB | 700 | $35.64 | $24,948 | - | | | | 15:45 | $36.11 | $325 | 1.30% | Butters |
| 1084 | 9/22/2016 | 9:37 | PFE | 740 | $34.36 | $25,426 | - | | | | 16:14 | $34.08 | ($207) | -0.81% | Disfavored |
| 1085 | 9/22/2016 | 11:05 | MET | 750 | $44.52 | $33,390 | - | | | | 16:08 | $44.73 | $157 | 0.47% | Butters |
| 1086 | 9/22/2016 | 11:47 | VOD | 875 | $29.66 | $25,952 | - | | | | 16:12 | $29.61 | ($44) | -0.17% | Butters |
| 1087 | 9/22/2016 | 12:17 | ARCC | 400 | $15.50 | $6,200 | - | | | | 16:09 | $15.55 | $18 | 0.29% | Other Favored |
| 1088 | 9/22/2016 | 12:40 | OXY | 400 | $71.74 | $28,696 | - | | | | 16:14 | $71.41 | ($132) | -0.46% | Disfavored |
| 1089 | 9/22/2016 | 13:41 | CALM | 600 | $42.73 | $25,638 | - | | | | 16:24 | $42.21 | ($312) | -1.22% | Other Favored |
| 1090 | 9/22/2016 | 15:38 | ALK | 480 | $65.92 | $31,642 | - | | | | 16:07 | $66.04 | $58 | 0.18% | Butters |
| 1091 | 9/23/2016 | 9:33 | NVAX | 10,000 | $2.20 | $22,000 | 10,000 | 9:39 | $2.27 | 11:01 | $2.33 | $700 | 3.18% | Disfavored |
| 1092 | 9/23/2016 | 10:12 | VOD | 800 | $29.08 | $23,264 | - | | | | 16:17 | $29.26 | $144 | 0.62% | Other Favored |
| 1093 | 9/23/2016 | 10:26 | OXY | 475 | $70.93 | $33,692 | - | | | | 16:20 | $69.51 | ($675) | -2.00% | Other Favored |
| 1094 | 9/23/2016 | 13:50 | NVAX | 14,000 | $2.25 | $31,500 | 14,000 | 15:20 | $2.28 | 15:24 | $2.25 | $420 | 1.33% | Disfavored |
| 1095 | 9/23/2016 | 15:45 | IR | 400 | $64.61 | $25,844 | - | | | | 16:03 | $64.64 | $12 | 0.05% | Butters |
| 1096 | 9/26/2016 | 10:48 | AGN | 200 | $239.93 | $47,986 | - | | | | 16:31 | $238.68 | ($250) | -0.52% | Other Favored |
| 1097 | 9/26/2016 | 11:23 | NVAX | 9,900 | $2.32 | $22,968 | 9,900 | 13:48 | $2.36 | 13:54 | $2.37 | $396 | 1.72% | Disfavored |
| 1098 | 9/27/2016 | 9:32 | PFE | 700 | $33.53 | $23,471 | - | | | | 16:41 | $33.80 | $189 | 0.81% | Other Favored |
| 1099 | 9/27/2016 | 9:32 | PFE | 700 | $33.53 | $23,471 | - | | | | 16:41 | $33.80 | $189 | 0.81% | Other Favored |
| 1100 | 9/27/2016 | 10:10 | VZ | 750 | $52.14 | $39,105 | - | | | | 16:51 | $52.49 | $263 | 0.67% | Other Favored |
| 1101 | 9/27/2016 | 10:40 | GSK | 700 | $42.92 | $30,044 | - | | | | 16:52 | $43.32 | $280 | 0.93% | Butters |
| 1102 | 9/27/2016 | 10:57 | VZ | 850 | $52.03 | $44,226 | - | | | | 16:43 | $52.49 | $391 | 0.88% | Butters |
| 1103 | 9/27/2016 | 11:22 | GILD | 425 | $79.08 | $33,609 | - | | | | 16:53 | $79.30 | $93 | 0.28% | Butters |
| 1104 | 9/27/2016 | 11:22 | GILD | 265 | $79.08 | $20,956 | - | | | | 16:53 | $79.30 | $58 | 0.28% | Other Favored |
| 1105 | 9/27/2016 | 12:47 | HAR | 440 | $82.81 | $36,436 | - | | | | 16:37 | $83.12 | $136 | 0.37% | Butters |
| 1106 | 9/27/2016 | 15:50 | USG | 875 | $25.98 | $22,733 | - | | | | 16:37 | $26.00 | $17 | 0.08% | Butters |
| 1107 | 9/28/2016 | 10:03 | CLX | 375 | $125.12 | $46,920 | - | | | | 16:02 | $126.02 | $337 | 0.72% | Butters |
| 1108 | 9/28/2016 | 13:42 | NVAX | 10,900 | $2.16 | $23,556 | 10,500 | 15:49 | $2.18 | 16:01 | $2.19 | $210 | 0.89% | Other Favored |
| 1109 | 9/28/2016 | 15:06 | VZ | 425 | $51.93 | $22,070 | - | | | | 16:07 | $52.06 | $55 | 0.25% | Other Favored |
| 1110 | 9/29/2016 | 9:54 | NVAX | 9,700 | $2.16 | $20,952 | - | | | | 16:03 | $2.06 | ($970) | -4.63% | Disfavored |
| 1111 | 9/29/2016 | 10:00 | CLX | 270 | $125.06 | $33,766 | - | | | | 16:14 | $124.66 | ($108) | -0.32% | Other Favored |
| 1112 | 9/29/2016 | 15:55 | RTN | 300 | $136.81 | $41,043 | - | | | | 16:19 | $136.54 | ($81) | -0.20% | Butters |
| 1113 | 9/30/2016 | 9:50 | LMT | 175 | $239.67 | $41,942 | - | | | | 15:22 | $240.20 | $93 | 0.22% | Butters |
| 1114 | 9/30/2016 | 11:40 | DUK | 250 | $79.86 | $19,965 | - | | | | 16:32 | $80.04 | $45 | 0.23% | Other Favored |
| 1115 | 9/30/2016 | 12:41 | ED | 300 | $75.17 | $22,551 | - | | | | 16:38 | $75.30 | $39 | 0.17% | Other Favored |
| 1116 | 9/30/2016 | 13:17 | ED | 300 | $75.06 | $22,518 | - | | | | 16:34 | $75.30 | $72 | 0.32% | Other Favored |
| 1117 | 9/30/2016 | 13:27 | DUK | 300 | $79.62 | $23,886 | - | | | | 16:30 | $80.04 | $126 | 0.53% | Other Favored |
| 1118 | 10/3/2016 | 9:47 | VZ | 200 | $51.61 | $10,322 | - | | | | 16:13 | $51.83 | $44 | 0.43% | Other Favored |
| 1119 | 10/3/2016 | 9:47 | VZ | 575 | $51.61 | $29,676 | - | | | | 16:13 | $51.83 | $126 | 0.43% | Butters |
| 1120 | 10/4/2016 | 9:50 | CLX | 160 | $123.28 | $19,725 | - | | | | 16:23 | $122.06 | ($195) | -0.99% | Other Favored |
| 1121 | 10/4/2016 | 10:04 | CTL | 550 | $27.44 | $15,092 | - | | | | 16:15 | $27.08 | ($198) | -1.31% | Other Favored |
| 1122 | 10/4/2016 | 11:04 | ABT | 525 | $42.27 | $22,192 | - | | | | 16:32 | $42.10 | ($89) | -0.40% | Other Favored |
| 1123 | 10/4/2016 | 11:47 | DUK | 210 | $77.93 | $16,365 | - | | | | 16:24 | $77.46 | ($99) | -0.60% | Other Favored |
| 1124 | 10/4/2016 | 13:22 | ABBV | 425 | $62.92 | $26,741 | - | | | | 16:26 | $62.90 | ($9) | -0.03% | Butters |
| 1125 | 10/4/2016 | 13:23 | LLY | 125 | $80.81 | $10,101 | - | | | | 16:20 | $81.11 | $37 | 0.37% | Other Favored |
| 1126 | 10/4/2016 | 13:23 | LLY | 475 | $80.81 | $38,385 | - | | | | 16:20 | $81.11 | $142 | 0.37% | Butters |
| 1127 | 10/5/2016 | 9:50 | GSK | 500 | $43.28 | $21,640 | - | | | | 16:23 | $43.33 | $25 | 0.12% | Other Favored |
| 1128 | 10/5/2016 | 10:19 | D | 300 | $71.77 | $21,531 | - | | | | 16:26 | $71.93 | $48 | 0.22% | Butters |
| 1129 | 10/5/2016 | 13:05 | CRM | 1,100 | $67.65 | $74,415 | 1,100 | 13:59 | $67.97 | 14:02 | $67.93 | $352 | 0.47% | Butters |
| 1130 | 10/7/2016 | 11:41 | CLVS | 1,100 | $30.70 | $33,770 | - | | | | 16:18 | $29.50 | ($1,320) | -3.91% | Disfavored |
| 1131 | 10/7/2016 | 12:42 | AMGN | 220 | $166.34 | $36,595 | - | | | | 16:02 | $167.82 | $326 | 0.89% | Butters |
| 1132 | 10/7/2016 | 14:23 | CLVS | 1,100 | $29.66 | $32,626 | 312 | 12:01 | $30.94 | 16:13 | $29.50 | $273 | 0.84% | Butters |
| 1133 | 10/10/2016 | 9:52 | BMY | 550 | $50.21 | $27,616 | - | | | | 16:04 | $49.73 | ($264) | -0.96% | Disfavored |
| 1134 | 10/10/2016 | 14:57 | EMR | 550 | $51.71 | $28,441 | - | | | | 16:03 | $51.77 | $33 | 0.12% | Butters |
| 1135 | 10/11/2016 | 9:50 | AMGN | 200 | $166.75 | $33,350 | - | | | | 16:05 | $164.40 | ($470) | -1.41% | Other Favored |
| 1136 | 10/11/2016 | 15:27 | BHI | 550 | $52.30 | $28,765 | - | | | | 16:03 | $52.52 | $121 | 0.42% | Butters |
| 1137 | 10/12/2016 | 11:25 | AGN | 185 | $232.22 | $42,961 | - | | | | 16:03 | $231.00 | ($226) | -0.53% | Butters |
| 1138 | 10/12/2016 | 12:32 | CELG | 340 | $100.79 | $34,269 | - | | | | 16:03 | $100.10 | ($235) | -0.68% | Butters |
| 1139 | 10/13/2016 | 9:56 | F | 2,200 | $11.75 | $25,850 | - | | | | 16:17 | $11.90 | $330 | 1.28% | Butters |
| 1140 | 10/13/2016 | 10:30 | HAR | 880 | $79.00 | $69,522 | - | | | | 16:41 | $79.37 | $324 | 0.47% | Other Favored |
| 1141 | 10/13/2016 | 10:46 | C | 875 | $47.63 | $41,676 | - | | | | 16:18 | $48.40 | $674 | 1.62% | Other Favored |
| 1142 | 10/13/2016 | 11:24 | HBI | 1,450 | $24.36 | $35,322 | - | | | | 16:28 | $24.70 | $493 | 1.40% | Other Favored |
| 1143 | 10/13/2016 | 11:24 | HBI | 350 | $24.36 | $8,526 | - | | | | 16:28 | $24.70 | $119 | 1.40% | Butters |
| 1144 | 10/13/2016 | 15:28 | COP | 725 | $42.22 | $30,610 | - | | | | 16:21 | $42.11 | ($80) | -0.26% | Other Favored |
| 1145 | 10/14/2016 | 9:53 | HON | 125 | $109.10 | $13,638 | - | | | | 16:12 | $109.00 | ($13) | -0.09% | Other Favored |
| 1146 | 10/14/2016 | 9:53 | HON | 250 | $109.10 | $27,275 | - | | | | 16:12 | $109.00 | ($25) | -0.09% | Butters |
| 1147 | 10/14/2016 | 10:28 | GSK | 675 | $41.87 | $28,262 | - | | | | 16:18 | $41.68 | ($128) | -0.45% | Other Favored |
| 1148 | 10/14/2016 | 14:11 | AGN | 150 | $228.83 | $34,325 | - | | | | 16:19 | $228.00 | ($125) | -0.36% | Disfavored |
| 1149 | 10/17/2016 | 10:56 | AGN | 200 | $223.61 | $44,722 | - | | | | 16:11 | $223.99 | $76 | 0.17% | Butters |
| 1150 | 10/18/2016 | 9:40 | IBM | 225 | $148.96 | $33,516 | - | | | | 14:29 | $150.63 | $376 | 1.12% | Butters |

**Appendix 1:** List of Allocations

| # | Date | Time | Ticker | Shares | Price | Value | | | | Time | Price | Amount | % | Category |
|---|------|------|--------|-------|-------|-------|---|---|---|------|-------|--------|---|----------|
| 1151 | 10/18/2016 | 9:50 | JNJ | 158 | $116.83 | $18,459 | - | | | 16:22 | $115.45 | ($218) | -1.18% | Other Favored |
| 1152 | 10/18/2016 | 9:50 | JNJ | 222 | $116.83 | $25,936 | - | | | 16:22 | $115.45 | ($306) | -1.18% | Disfavored |
| 1153 | 10/18/2016 | 12:43 | COP | 775 | $40.41 | $31,318 | - | | | 16:09 | $40.55 | $108 | 0.35% | Butters |
| 1154 | 10/19/2016 | 12:51 | ABT | 725 | $40.00 | $29,000 | - | | | 13:36 | $40.31 | $225 | 0.78% | Butters |
| 1155 | 10/19/2016 | 14:08 | JNJ | 280 | $114.65 | $32,102 | - | | | 16:13 | $114.59 | ($17) | -0.05% | Other Favored |
| 1156 | 10/19/2016 | 15:31 | T | 500 | $39.43 | $19,715 | - | | | 16:11 | $39.38 | ($25) | -0.13% | Other Favored |
| 1157 | 10/20/2016 | 9:32 | VZ | 525 | $49.31 | $25,888 | - | | | 16:34 | $49.22 | ($47) | -0.18% | Disfavored |
| 1158 | 10/20/2016 | 9:32 | VZ | 350 | $49.31 | $17,259 | - | | | 16:34 | $49.22 | ($32) | -0.18% | Other Favored |
| 1159 | 10/20/2016 | 9:32 | T | 625 | $38.78 | $24,236 | - | | | 16:37 | $38.65 | ($80) | -0.33% | Disfavored |
| 1160 | 10/20/2016 | 9:32 | T | 650 | $38.78 | $25,205 | - | | | 16:37 | $38.65 | ($83) | -0.33% | Other Favored |
| 1161 | 10/20/2016 | 10:53 | HBI | 625 | $24.59 | $15,369 | - | | | 16:17 | $24.76 | $106 | 0.69% | Other Favored |
| 1162 | 10/20/2016 | 11:39 | VZ | 300 | $49.00 | $14,700 | - | | | 16:30 | $49.22 | $66 | 0.45% | Other Favored |
| 1163 | 10/20/2016 | 11:42 | CALM | 350 | $37.01 | $12,954 | - | | | 16:20 | $36.90 | ($39) | -0.30% | Disfavored |
| 1164 | 10/21/2016 | 11:23 | T | 900 | $37.70 | $33,930 | - | | | 16:30 | $37.48 | ($198) | -0.58% | Disfavored |
| 1165 | 10/21/2016 | 11:36 | T | 900 | $37.43 | $33,687 | - | | | 16:13 | $37.50 | $63 | 0.19% | Butters |
| 1166 | 10/21/2016 | 15:57 | MRK | 510 | $61.21 | $31,217 | - | | | 16:24 | $61.21 | $0 | 0.00% | Other Favored |
| 1167 | 10/24/2016 | 11:59 | BP | 775 | $35.73 | $27,691 | - | | | 16:11 | $35.87 | $108 | 0.39% | Butters |
| 1168 | 10/24/2016 | 15:59 | V | 400 | $83.42 | $33,368 | - | | | 16:16 | $82.25 | ($468) | -1.40% | Other Favored |
| 1169 | 10/25/2016 | 11:02 | HBI | 900 | $24.05 | $21,645 | - | | | 16:19 | $23.86 | ($171) | -0.79% | Other Favored |
| 1170 | 10/25/2016 | 11:19 | HBI | 400 | $23.96 | $9,584 | - | | | 16:21 | $23.86 | ($40) | -0.42% | Other Favored |
| 1171 | 10/25/2016 | 12:13 | HBI | 400 | $23.82 | $9,528 | - | | | 16:17 | $23.86 | $16 | 0.17% | Other Favored |
| 1172 | 10/27/2016 | 10:10 | ARIA | 950 | $9.18 | $8,721 | - | | | 16:21 | $8.93 | ($238) | -2.72% | Disfavored |
| 1173 | 10/27/2016 | 10:10 | PFE | 975 | $32.41 | $31,600 | - | | | 16:21 | $32.50 | $88 | 0.28% | Other Favored |
| 1174 | 10/27/2016 | 11:47 | ARIA | 975 | $9.06 | $8,834 | - | | | 16:21 | $8.93 | ($127) | -1.43% | Other Favored |
| 1175 | 10/27/2016 | 12:34 | ED | 200 | $73.09 | $14,618 | - | | | 16:03 | $73.47 | $76 | 0.52% | Other Favored |
| 1176 | 10/31/2016 | 12:48 | MRK | 300 | $58.87 | $17,661 | - | | | 16:29 | $58.84 | ($9) | -0.05% | Other Favored |
| 1177 | 10/31/2016 | 12:48 | MRK | 575 | $58.87 | $33,850 | - | | | 16:29 | $58.84 | ($17) | -0.05% | Disfavored |
| 1178 | 11/1/2016 | 10:12 | AAPL | 150 | $112.81 | $16,922 | - | | | 16:38 | $111.50 | ($197) | -1.16% | Other Favored |
| 1179 | 11/1/2016 | 10:12 | AAPL | 150 | $112.81 | $16,922 | - | | | 16:38 | $111.50 | ($197) | -1.16% | Disfavored |
| 1180 | 11/1/2016 | 11:18 | BGS | 300 | $41.95 | $8,390 | - | | | 16:36 | $42.40 | $90 | 1.07% | Other Favored |
| 1181 | 11/2/2016 | 11:22 | D | 225 | $72.99 | $16,423 | - | | | 16:03 | $74.10 | $250 | 1.52% | Other Favored |
| 1182 | 11/2/2016 | 15:02 | PFE | 2,200 | $30.66 | $67,452 | - | | | 16:50 | $30.68 | $44 | 0.07% | Butters |
| 1183 | 11/3/2016 | 9:46 | BGS | 300 | $41.75 | $12,525 | - | | | 16:51 | $41.00 | ($225) | -1.80% | Other Favored |
| 1184 | 11/3/2016 | 9:46 | BGS | 300 | $41.75 | $12,525 | - | | | 16:51 | $41.00 | ($225) | -1.80% | Disfavored |
| 1185 | 11/3/2016 | 9:51 | FEYE | 3,000 | $11.28 | $33,840 | - | | | 16:34 | $12.50 | $3,660 | 10.82% | Butters |
| 1186 | 11/3/2016 | 10:40 | CLX | 300 | $115.08 | $34,524 | - | | | 16:46 | $114.72 | ($108) | -0.31% | Other Favored |
| 1187 | 11/3/2016 | 13:23 | AAPL | 325 | $109.86 | $35,705 | - | | | 16:35 | $109.65 | ($68) | -0.19% | Butters |
| 1188 | 11/3/2016 | 15:42 | BGS | 600 | $41.00 | $24,600 | - | | | 16:50 | $41.00 | $0 | 0.00% | Butters |
| 1189 | 11/3/2016 | 15:54 | BGS | 300 | $40.90 | $12,270 | - | | | 16:47 | $41.00 | $30 | 0.24% | Other Favored |
| 1190 | 11/4/2016 | 10:05 | CLX | 425 | $114.35 | $48,600 | - | | | 15:49 | $113.40 | ($405) | -0.83% | Disfavored |
| 1191 | 11/4/2016 | 12:33 | ABBV | 220 | $56.41 | $12,410 | - | | | 15:48 | $56.15 | ($56) | -0.45% | Disfavored |
| 1192 | 11/7/2016 | 10:27 | GSK | 1,325 | $38.77 | $51,370 | - | | | 16:22 | $38.84 | $93 | 0.18% | Other Favored |
| 1193 | 11/7/2016 | 10:27 | GSK | 550 | $38.77 | $21,324 | - | | | 16:22 | $38.84 | $39 | 0.18% | Butters |
| 1194 | 11/7/2016 | 14:02 | GPRO | 2,850 | $10.35 | $29,498 | 2,850 | 14:36 | $10.63 | 14:40 | $10.63 | $798 | 2.71% | Butters |
| 1195 | 11/7/2016 | 14:53 | VZ | 550 | $47.16 | $25,938 | - | | | 16:17 | $47.27 | $59 | 0.23% | Other Favored |
| 1196 | 11/8/2016 | 10:14 | F | 1,200 | $11.35 | $13,620 | - | | | 16:15 | $11.50 | $180 | 1.32% | Other Favored |
| 1197 | 11/8/2016 | 13:09 | PFE | 450 | $30.23 | $13,604 | - | | | 16:17 | $29.96 | ($122) | -0.89% | Disfavored |
| 1198 | 11/8/2016 | 14:52 | GM | 410 | $31.66 | $12,981 | - | | | 16:15 | $31.73 | $29 | 0.22% | Other Favored |
| 1199 | 11/9/2016 | 9:56 | VZ | 750 | $46.97 | $35,228 | - | | | 16:48 | $47.80 | $622 | 1.77% | Other Favored |
| 1200 | 11/9/2016 | 14:23 | ED | 400 | $72.36 | $28,944 | - | | | 16:27 | $72.26 | ($40) | -0.14% | Other Favored |
| 1201 | 11/10/2016 | 10:36 | BGS | 900 | $39.85 | $35,865 | - | | | 16:07 | $39.20 | ($585) | -1.63% | Disfavored |
| 1202 | 11/10/2016 | 11:37 | GPRO | 6,700 | $10.16 | $68,072 | 6,700 | 15:53 | $10.20 | 16:02 | $10.17 | $269 | 0.39% | Butters |
| 1203 | 11/11/2016 | 11:12 | GPRO | 4,600 | $10.05 | $46,220 | 4,600 | 12:11 | $10.17 | 16:03 | $10.27 | $562 | 1.22% | Butters |
| 1204 | 11/15/2016 | 10:28 | DAL | 500 | $47.05 | $23,525 | - | | | 16:24 | $47.65 | $300 | 1.28% | Butters |
| 1205 | 11/15/2016 | 10:52 | EPD | 1,000 | $25.60 | $25,600 | - | | | 16:25 | $25.59 | ($10) | -0.04% | Other Favored |
| 1206 | 11/15/2016 | 15:08 | CALM | 650 | $40.40 | $26,260 | - | | | 16:25 | $40.15 | ($163) | -0.62% | Disfavored |
| 1207 | 11/16/2016 | 12:04 | FEYE | 2,900 | $13.55 | $39,295 | - | | | 16:22 | $13.62 | $203 | 0.52% | Butters |
| 1208 | 11/16/2016 | 12:12 | EPD | 1,475 | $25.35 | $37,391 | - | | | 16:22 | $25.10 | ($369) | -0.99% | Disfavored |
| 1209 | 11/16/2016 | 14:05 | DUK | 300 | $73.72 | $22,116 | - | | | 16:14 | $73.97 | $75 | 0.34% | Other Favored |
| 1210 | 11/16/2016 | 14:21 | MRK | 200 | $62.92 | $12,584 | - | | | 16:22 | $62.50 | ($84) | -0.67% | Disfavored |
| 1211 | 11/16/2016 | 14:21 | MRK | 600 | $62.92 | $37,752 | - | | | 16:22 | $62.50 | ($252) | -0.67% | Other Favored |
| 1212 | 11/17/2016 | 9:38 | CSCO | 460 | $29.67 | $13,648 | - | | | 16:24 | $30.05 | $175 | 1.28% | Other Favored |
| 1213 | 11/17/2016 | 9:38 | CSCO | 1,015 | $29.67 | $30,115 | - | | | 16:24 | $30.05 | $386 | 1.28% | Butters |
| 1214 | 11/17/2016 | 15:51 | BA | 200 | $145.04 | $29,008 | - | | | 16:16 | $145.33 | $58 | 0.20% | Butters |
| 1215 | 11/18/2016 | 10:43 | ETN | 522 | $63.99 | $33,401 | - | | | 16:21 | $64.15 | $86 | 0.26% | Butters |
| 1216 | 11/18/2016 | 11:10 | CBI | 1,000 | $31.17 | $31,170 | - | | | 15:51 | $31.48 | $305 | 0.98% | Butters |
| 1217 | 11/18/2016 | 11:59 | F | 2,800 | $11.76 | $32,928 | - | | | 16:26 | $11.74 | ($56) | -0.17% | Disfavored |
| 1218 | 11/18/2016 | 12:30 | GPRO | 6,500 | $9.94 | $64,610 | 6,500 | 15:29 | $9.97 | 15:43 | $9.98 | $195 | 0.30% | Butters |
| 1219 | 11/18/2016 | 13:47 | MRK | 225 | $61.88 | $13,923 | - | | | 16:28 | $61.87 | ($2) | -0.02% | Other Favored |
| 1220 | 11/18/2016 | 13:47 | MRK | 525 | $61.88 | $32,487 | - | | | 16:28 | $61.87 | ($5) | -0.02% | Butters |
| 1221 | 11/18/2016 | 14:37 | ED | 220 | $69.31 | $15,248 | - | | | 16:19 | $69.53 | $48 | 0.32% | Other Favored |
| 1222 | 11/21/2016 | 12:06 | GPRO | 6,400 | $9.99 | $63,936 | - | | | 16:03 | $9.91 | ($512) | -0.80% | Disfavored |

| # | Date | Time | Sym | Shares | Price | Value | Shares2 | Time2 | Price2 | Time3 | Price3 | Gain/Loss | Percent | Category |
|---|------|------|-----|--------|-------|-------|---------|-------|--------|-------|--------|-----------|---------|----------|
| 1223 | 11/22/2016 | 10:09 | MRK | 475 | $62.17 | $29,531 | - | | | 16:38 | $61.70 | ($223) | -0.76% | Other Favored |
| 1224 | 11/22/2016 | 11:02 | OPK | 900 | $10.25 | $9,225 | - | | | 16:36 | $10.21 | ($36) | -0.39% | Other Favored |
| 1225 | 11/22/2016 | 11:09 | GPRO | 6,000 | $9.86 | $59,156 | 6,000 | 15:16 | $9.90 | 15:21 | $9.90 | $244 | 0.41% | Butters |
| 1226 | 11/22/2016 | 13:08 | HBI | 1,000 | $24.29 | $24,290 | - | | | 16:21 | $24.23 | ($60) | -0.25% | Other Favored |
| 1227 | 11/23/2016 | 9:44 | GPRO | 5,500 | $9.63 | $52,955 | 5,500 | 10:03 | $9.76 | 10:06 | $9.78 | $725 | 1.37% | Butters |
| 1228 | 11/23/2016 | 9:53 | DLPH | 100 | $66.48 | $6,648 | - | | | 16:25 | $67.06 | $58 | 0.87% | Other Favored |
| 1229 | 11/23/2016 | 13:45 | DLPH | 800 | $67.09 | $53,672 | - | | | 16:25 | $67.06 | ($24) | -0.04% | Disfavored |
| 1230 | 11/25/2016 | 12:38 | GPRO | 5,000 | $9.91 | $49,550 | - | | | 13:07 | $9.98 | $350 | 0.71% | Butters |
| 1231 | 11/28/2016 | 11:08 | DLPH | 775 | $67.25 | $52,119 | - | | | 16:07 | $66.32 | ($721) | -1.38% | Disfavored |
| 1232 | 11/28/2016 | 14:23 | MRK | 210 | $61.72 | $12,961 | - | | | 16:19 | $61.87 | $31 | 0.24% | Other Favored |
| 1233 | 11/28/2016 | 14:52 | GE | 400 | $31.30 | $12,520 | - | | | 16:23 | $31.26 | ($16) | -0.13% | Other Favored |
| 1234 | 11/28/2016 | 14:57 | GSK | 700 | $38.39 | $26,873 | - | | | 16:26 | $38.37 | ($14) | -0.05% | Other Favored |
| 1235 | 11/29/2016 | 10:26 | COP | 500 | $44.12 | $22,060 | - | | | 16:17 | $44.23 | $55 | 0.25% | Other Favored |
| 1236 | 11/29/2016 | 11:04 | DLPH | 450 | $63.44 | $28,548 | - | | | 16:14 | $63.44 | ($0) | 0.00% | Butters |
| 1237 | 11/30/2016 | 11:20 | AEP | 575 | $59.78 | $34,374 | - | | | 16:12 | $59.05 | ($420) | -1.22% | Other Favored |
| 1238 | 11/30/2016 | 12:17 | DUK | 580 | $74.22 | $43,048 | - | | | 16:14 | $73.93 | ($168) | -0.39% | Disfavored |
| 1239 | 11/30/2016 | 13:41 | MRK | 300 | $61.51 | $18,453 | - | | | 16:27 | $61.20 | ($93) | -0.50% | Butters |
| 1240 | 11/30/2016 | 13:41 | MRK | 275 | $61.51 | $16,915 | - | | | 16:27 | $61.20 | ($85) | -0.50% | Butters |
| 1241 | 11/30/2016 | 14:14 | INTC | 1,350 | $34.90 | $47,115 | - | | | 16:19 | $34.71 | ($256) | -0.54% | Other Favored |
| 1242 | 11/30/2016 | 14:14 | INTC | 150 | $34.90 | $5,235 | - | | | 16:19 | $34.71 | ($28) | -0.54% | Butters |
| 1243 | 12/1/2016 | 9:51 | FB | 600 | $115.82 | $69,492 | - | | | 16:12 | $115.08 | ($444) | -0.64% | Butters |
| 1244 | 12/1/2016 | 9:57 | AEP | 575 | $58.62 | $33,707 | - | | | 16:31 | $58.16 | ($265) | -0.78% | Disfavored |
| 1245 | 12/1/2016 | 10:05 | CLX | 400 | $112.66 | $45,064 | - | | | 16:26 | $113.58 | $368 | 0.82% | Other Favored |
| 1246 | 12/1/2016 | 10:25 | D | 300 | $72.26 | $21,678 | - | | | 16:29 | $72.75 | $147 | 0.68% | Other Favored |
| 1247 | 12/1/2016 | 11:11 | GPRO | 6,000 | $9.78 | $58,680 | 6,000 | 11:48 | $9.86 | 15:10 | $9.79 | $480 | 0.82% | Butters |
| 1248 | 12/1/2016 | 11:52 | AEP | 325 | $58.08 | $18,876 | - | | | 16:30 | $58.16 | $26 | 0.14% | Other Favored |
| 1249 | 12/2/2016 | 9:44 | AVGO | 400 | $162.00 | $64,800 | - | | | 16:02 | $164.22 | $888 | 1.37% | Butters |
| 1250 | 12/2/2016 | 10:26 | CALM | 450 | $40.15 | $18,068 | - | | | 16:45 | $39.65 | ($225) | -1.25% | Disfavored |
| 1251 | 12/2/2016 | 10:26 | CALM | 325 | $40.15 | $13,049 | - | | | 16:45 | $39.65 | ($163) | -1.25% | Butters |
| 1252 | 12/2/2016 | 12:04 | GPRO | 6,000 | $9.65 | $57,900 | 6,000 | 15:59 | $9.69 | 16:02 | $9.70 | $240 | 0.41% | Butters |
| 1253 | 12/5/2016 | 11:45 | GPRO | 6,000 | $9.74 | $58,440 | 6,000 | 14:22 | $9.83 | 14:35 | $9.77 | $540 | 0.92% | Butters |
| 1254 | 12/5/2016 | 14:43 | GPRO | 6,000 | $9.74 | $58,440 | - | | | 16:41 | $9.70 | ($240) | -0.41% | Butters |
| 1255 | 12/5/2016 | 15:22 | RTN | 450 | $149.06 | $67,077 | - | | | 16:48 | $149.07 | $4 | 0.01% | Other Favored |
| 1256 | 12/7/2016 | 9:47 | MRK | 350 | $58.73 | $20,556 | - | | | 16:32 | $60.06 | $465 | 2.26% | Other Favored |
| 1257 | 12/7/2016 | 15:47 | PFE | 980 | $31.09 | $30,468 | - | | | 16:46 | $31.19 | $98 | 0.32% | Other Favored |
| 1258 | 12/8/2016 | 14:16 | CALM | 400 | $39.85 | $15,940 | - | | | 16:27 | $39.70 | ($60) | -0.38% | Disfavored |
| 1259 | 12/8/2016 | 14:18 | CL | 275 | $65.77 | $18,087 | - | | | 16:24 | $65.70 | ($19) | -0.11% | Butters |
| 1260 | 12/8/2016 | 14:18 | CL | 325 | $65.77 | $21,375 | - | | | 16:24 | $65.70 | ($23) | -0.11% | Disfavored |
| 1261 | 12/8/2016 | 14:32 | CALM | 400 | $39.65 | $15,860 | - | | | 16:26 | $39.70 | $20 | 0.13% | Other Favored |
| 1262 | 12/8/2016 | 14:37 | GE | 320 | $31.47 | $10,070 | - | | | 16:19 | $31.52 | $16 | 0.16% | Other Favored |
| 1263 | 12/8/2016 | 14:37 | GE | 630 | $31.47 | $19,826 | - | | | 16:19 | $31.52 | $31 | 0.16% | Butters |
| 1264 | 12/9/2016 | 10:07 | SLV | 1,650 | $16.10 | $26,565 | - | | | 16:20 | $15.98 | ($198) | -0.75% | Disfavored |
| 1265 | 12/9/2016 | 10:18 | CSCO | 1,075 | $29.78 | $32,014 | - | | | 16:19 | $30.06 | $301 | 0.94% | Other Favored |
| 1266 | 12/12/2016 | 13:01 | LUK | 650 | $23.87 | $15,516 | - | | | 16:22 | $23.88 | $6 | 0.04% | Disfavored |
| 1267 | 12/12/2016 | 13:01 | LUK | 1,050 | $23.87 | $25,064 | - | | | 16:22 | $23.88 | $10 | 0.04% | Butters |
| 1268 | 12/12/2016 | 15:13 | FCAU | 4,175 | $8.48 | $35,404 | - | | | 16:18 | $8.48 | $0 | 0.00% | Butters |
| 1269 | 12/12/2016 | 15:13 | FCAU | 2,000 | $8.48 | $16,960 | - | | | 16:18 | $8.48 | $0 | 0.00% | Butters |
| 1270 | 12/13/2016 | 9:57 | AA | 2,800 | $30.98 | $86,756 | - | | | 16:19 | $30.24 | ($2,084) | -2.40% | Disfavored |
| 1271 | 12/13/2016 | 11:02 | F | 500 | $12.76 | $6,380 | - | | | 12:38 | $12.84 | $38 | 0.59% | Butters |
| 1272 | 12/13/2016 | 15:25 | GE | 575 | $31.72 | $18,239 | - | | | 16:16 | $31.75 | $17 | 0.09% | Other Favored |
| 1273 | 12/13/2016 | 15:25 | GE | 225 | $31.72 | $7,137 | - | | | 16:16 | $31.75 | $7 | 0.09% | Butters |
| 1274 | 12/14/2016 | 10:12 | AGN | 300 | $190.36 | $57,108 | 300 | 15:37 | $193.47 | 16:22 | $192.40 | $933 | 1.63% | Disfavored |
| 1275 | 12/15/2016 | 10:25 | UL | 985 | $39.59 | $38,996 | - | | | 16:22 | $39.58 | ($9) | -0.02% | Other Favored |
| 1276 | 12/15/2016 | 10:25 | UL | 700 | $39.59 | $27,713 | - | | | 16:22 | $39.58 | ($7) | -0.02% | Butters |
| 1277 | 12/15/2016 | 10:31 | AA | 2,700 | $29.99 | $80,969 | - | | | 16:26 | $29.79 | ($536) | -0.66% | Disfavored |
| 1278 | 12/15/2016 | 11:01 | SLV | 2,100 | $15.21 | $31,941 | - | | | 16:11 | $15.19 | ($42) | -0.13% | Butters |
| 1279 | 12/15/2016 | 12:07 | GE | 980 | $31.41 | $30,782 | - | | | 16:23 | $31.28 | ($127) | -0.41% | Other Favored |
| 1280 | 12/15/2016 | 12:09 | HBI | 1,100 | $22.15 | $24,365 | - | | | 16:25 | $22.08 | ($77) | -0.32% | Disfavored |
| 1281 | 12/19/2016 | 11:41 | MAT | 950 | $28.53 | $27,104 | - | | | 16:06 | $28.36 | ($162) | -0.60% | Disfavored |
| 1282 | 12/20/2016 | 9:36 | WEC | 600 | $57.88 | $34,728 | - | | | 16:10 | $58.45 | $342 | 0.98% | Other Favored |
| 1283 | 12/20/2016 | 10:04 | ADBE | 300 | $104.90 | $31,470 | - | | | 16:13 | $105.79 | $267 | 0.85% | Butters |
| 1284 | 12/20/2016 | 10:21 | EBAY | 1,275 | $29.05 | $37,039 | - | | | 16:13 | $29.26 | $268 | 0.72% | Butters |
| 1285 | 12/20/2016 | 10:25 | SWKS | 500 | $77.00 | $38,500 | - | | | 16:36 | $76.61 | ($195) | -0.51% | Disfavored |
| 1286 | 12/20/2016 | 11:14 | CLVS | 800 | $39.90 | $31,920 | 800 | 11:34 | $41.00 | 11:38 | $40.88 | $880 | 2.76% | Butters |
| 1287 | 12/20/2016 | 11:53 | FEYE | 1,500 | $13.01 | $19,515 | - | | | 16:21 | $12.99 | ($30) | -0.15% | Disfavored |
| 1288 | 12/20/2016 | 12:09 | OXY | 259 | $72.03 | $18,656 | - | | | 16:37 | $72.38 | $91 | 0.49% | Butters |
| 1289 | 12/20/2016 | 12:09 | OXY | 511 | $72.03 | $36,807 | - | | | 16:37 | $72.38 | $179 | 0.49% | Other Favored |
| 1290 | 12/20/2016 | 13:25 | KMB | 295 | $114.30 | $33,719 | - | | | 16:28 | $114.42 | $35 | 0.10% | Butters |
| 1291 | 12/20/2016 | 13:25 | KMB | 155 | $114.30 | $17,717 | - | | | 16:28 | $114.42 | $19 | 0.10% | Other Favored |
| 1292 | 12/20/2016 | 14:47 | VZ | 400 | $53.01 | $21,204 | - | | | 16:45 | $53.07 | $24 | 0.11% | Other Favored |
| 1293 | 12/20/2016 | 14:49 | AMGN | 295 | $146.54 | $43,229 | - | | | 16:20 | $147.23 | $204 | 0.47% | Other Favored |
| 1294 | 12/20/2016 | 15:50 | BP | 550 | $36.49 | $20,070 | - | | | 16:15 | $36.52 | $17 | 0.08% | Other Favored |

| # | Date | Time | Sym | Shares | Price | Value | Alloc Sh | Alloc Time | Alloc Price | Time | Price | Gain/Loss | Pct | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1295 | 12/21/2016 | 10:24 | SLV | 2,700 | $15.15 | $40,905 | - | | | 16:25 | $15.12 | ($81) | -0.20% | Disfavored |
| 1296 | 12/21/2016 | 11:23 | TWTR | 6,000 | $17.08 | $102,450 | 6,000 | 12:23 | $17.15 | 12:26 | $17.10 | $450 | 0.44% | Disfavored |
| 1297 | 12/21/2016 | 12:20 | HON | 340 | $117.05 | $39,797 | - | | | 16:30 | $117.20 | $51 | 0.13% | Other Favored |
| 1298 | 12/21/2016 | 15:16 | F | 2,900 | $12.67 | $36,742 | - | | | 16:26 | $12.64 | ($86) | -0.23% | Disfavored |
| 1299 | 12/21/2016 | 15:32 | NWL | 700 | $46.22 | $32,354 | - | | | 16:36 | $46.08 | ($98) | -0.30% | Butters |
| 1300 | 12/21/2016 | 15:32 | NWL | 700 | $46.22 | $32,354 | - | | | 16:36 | $46.08 | ($98) | -0.30% | Other Favored |
| 1301 | 12/22/2016 | 9:52 | TWTR | 6,000 | $16.67 | $100,020 | 6,000 | 10:06 | $16.78 | 10:30 | $16.70 | $660 | 0.66% | Butters |
| 1302 | 12/22/2016 | 11:38 | TWTR | 6,100 | $16.42 | $100,162 | - | | | 16:17 | $16.40 | ($122) | -0.12% | Disfavored |
| 1303 | 12/22/2016 | 11:43 | AAPL | 400 | $115.90 | $46,360 | - | | | 16:10 | $116.18 | $112 | 0.24% | Other Favored |
| 1304 | 12/22/2016 | 13:24 | CBI | 1,920 | $34.82 | $66,854 | - | | | 16:16 | $35.04 | $422 | 0.63% | Other Favored |
| 1305 | 12/23/2016 | 11:17 | TWTR | 6,000 | $16.43 | $98,579 | 6,000 | 15:36 | $16.49 | 16:02 | $16.50 | $361 | 0.37% | Butters |
| 1306 | 12/27/2016 | 9:58 | IONS | 1,600 | $55.30 | $88,480 | - | | | 16:02 | $55.12 | ($288) | -0.33% | Disfavored |
| 1307 | 12/28/2016 | 10:35 | IONS | 1,800 | $52.60 | $94,680 | - | | | 16:04 | $51.57 | ($1,854) | -1.96% | Butters |
| 1308 | 12/28/2016 | 12:47 | T | 300 | $42.49 | $12,747 | - | | | 16:04 | $42.50 | $3 | 0.02% | Other Favored |
| 1309 | 12/29/2016 | 12:49 | MRK | 525 | $59.11 | $31,033 | - | | | 15:04 | $59.14 | $16 | 0.05% | Other Favored |
| 1310 | 12/29/2016 | 12:49 | MRK | 350 | $59.11 | $20,689 | - | | | 15:04 | $59.14 | $10 | 0.05% | Disfavored |
| 1311 | 12/29/2016 | 14:24 | AA | 1,600 | $28.96 | $46,336 | - | | | 15:05 | $28.98 | $35 | 0.08% | Butters |
| 1312 | 12/30/2016 | 10:25 | AAL | 500 | $46.79 | $23,395 | - | | | 16:27 | $46.69 | ($50) | -0.21% | Disfavored |
| 1313 | 12/30/2016 | 10:25 | DAL | 450 | $48.96 | $22,032 | - | | | 16:12 | $49.19 | $103 | 0.47% | Other Favored |
| 1314 | 12/30/2016 | 12:04 | AA | 1,000 | $28.34 | $28,340 | - | | | 16:34 | $28.08 | ($260) | -0.92% | Disfavored |
| 1315 | 12/30/2016 | 12:06 | GT | 1,000 | $30.88 | $30,880 | - | | | 16:25 | $30.87 | ($10) | -0.03% | Butters |
| 1316 | 12/30/2016 | 12:06 | GT | 450 | $30.88 | $13,896 | - | | | 16:25 | $30.87 | ($5) | -0.03% | Disfavored |
| 1317 | 1/3/2017 | 9:53 | AAPL | 300 | $115.29 | $34,587 | - | | | 16:19 | $116.10 | $243 | 0.70% | Other Favored |
| 1318 | 1/3/2017 | 15:58 | AAL | 500 | $46.25 | $23,125 | - | | | 16:20 | $46.21 | ($20) | -0.09% | Disfavored |
| 1319 | 1/4/2017 | 10:31 | JNJ | 550 | $115.33 | $63,432 | - | | | 16:52 | $115.65 | $176 | 0.28% | Other Favored |
| 1320 | 1/4/2017 | 12:29 | NAN | 1,929 | $13.49 | $26,022 | - | | | 14:18 | $13.51 | $39 | 0.15% | Other Favored |
| 1321 | 1/4/2017 | 12:31 | AAPL | 300 | $116.11 | $34,833 | - | | | 14:17 | $116.21 | $30 | 0.09% | Other Favored |
| 1322 | 1/4/2017 | 12:35 | MYN | 4,000 | $12.80 | $51,197 | - | | | 14:16 | $12.80 | $3 | 0.01% | Other Favored |
| 1323 | 1/4/2017 | 12:59 | PFE | 1,000 | $33.12 | $33,120 | - | | | 14:16 | $33.22 | $95 | 0.29% | Other Favored |
| 1324 | 1/4/2017 | 13:57 | LLY | 310 | $74.44 | $23,076 | - | | | 16:34 | $74.59 | $47 | 0.20% | Butters |
| 1325 | 1/4/2017 | 13:57 | LLY | 270 | $74.44 | $20,099 | - | | | 16:34 | $74.59 | $41 | 0.20% | Butters |
| 1326 | 1/4/2017 | 14:01 | HON | 1,000 | $116.60 | $116,600 | - | | | 14:16 | $116.63 | $27 | 0.02% | Other Favored |
| 1327 | 1/4/2017 | 14:04 | CSCO | 900 | $30.12 | $27,108 | - | | | 16:53 | $30.12 | $0 | 0.00% | Disfavored |
| 1328 | 1/4/2017 | 15:58 | OXY | 350 | $71.42 | $24,997 | - | | | 16:25 | $71.49 | $24 | 0.09% | Other Favored |
| 1329 | 1/5/2017 | 9:59 | OXY | 400 | $71.02 | $28,408 | - | | | 16:10 | $70.62 | ($160) | -0.56% | Disfavored |
| 1330 | 1/5/2017 | 13:35 | F | 1,080 | $12.85 | $13,878 | - | | | 16:10 | $12.77 | ($86) | -0.62% | Disfavored |
| 1331 | 1/6/2017 | 9:42 | BUD | 150 | $105.91 | $15,887 | - | | | 16:29 | $105.93 | $3 | 0.02% | Other Favored |
| 1332 | 1/6/2017 | 9:42 | BUD | 350 | $105.91 | $37,069 | - | | | 16:29 | $105.93 | $7 | 0.02% | Butters |
| 1333 | 1/6/2017 | 9:43 | VZ | 690 | $53.30 | $36,777 | - | | | 16:33 | $53.30 | ($0) | 0.00% | Disfavored |
| 1334 | 1/6/2017 | 11:55 | GILD | 525 | $75.77 | $39,779 | - | | | 16:35 | $75.51 | ($137) | -0.34% | Disfavored |
| 1335 | 1/6/2017 | 13:03 | BHI | 400 | $63.92 | $25,568 | - | | | 16:30 | $63.96 | $16 | 0.06% | Disfavored |
| 1336 | 1/6/2017 | 14:42 | T | 850 | $41.27 | $35,080 | - | | | 16:28 | $41.32 | $42 | 0.12% | Other Favored |
| 1337 | 1/9/2017 | 12:01 | OXY | 680 | $70.07 | $47,648 | - | | | 16:09 | $70.48 | $279 | 0.59% | Butters |
| 1338 | 1/10/2017 | 10:08 | CL | 1,050 | $65.69 | $68,978 | - | | | 16:16 | $65.39 | ($318) | -0.46% | Disfavored |
| 1339 | 1/10/2017 | 14:26 | UN | 500 | $40.87 | $20,435 | - | | | 16:16 | $40.89 | $10 | 0.05% | Other Favored |
| 1340 | 1/11/2017 | 10:15 | F | 2,000 | $12.55 | $25,100 | - | | | 14:52 | $12.59 | $89 | 0.35% | Other Favored |
| 1341 | 1/11/2017 | 11:28 | CSCO | 780 | $30.22 | $23,572 | - | | | 15:03 | $30.12 | ($78) | -0.33% | Disfavored |
| 1342 | 1/11/2017 | 12:23 | GT | 1,100 | $31.43 | $34,573 | - | | | 15:03 | $31.14 | ($325) | -0.94% | Disfavored |
| 1343 | 1/12/2017 | 13:17 | FCAU | 6,900 | $10.06 | $69,414 | 6,900 | 13:28 | $10.16 | 13:33 | $10.14 | $690 | 0.99% | Butters |
| 1344 | 1/12/2017 | 14:48 | FCAU | 4,200 | $10.05 | $42,218 | - | | | 16:31 | $9.99 | ($260) | -0.62% | Other Favored |
| 1345 | 1/12/2017 | 14:48 | FCAU | 4,050 | $10.05 | $40,711 | - | | | 16:31 | $9.99 | ($251) | -0.62% | Disfavored |
| 1346 | 1/13/2017 | 9:42 | PFE | 1,002 | $32.46 | $32,525 | - | | | 16:29 | $32.51 | $50 | 0.15% | Other Favored |
| 1347 | 1/13/2017 | 9:51 | GSK | 1,170 | $38.89 | $45,501 | - | | | 16:20 | $39.22 | $386 | 0.85% | Other Favored |
| 1348 | 1/13/2017 | 9:56 | GE | 880 | $31.30 | $27,544 | - | | | 16:15 | $31.39 | $79 | 0.29% | Other Favored |
| 1349 | 1/13/2017 | 10:18 | FCAU | 6,200 | $9.69 | $60,078 | 6,200 | 11:35 | $9.77 | 11:49 | $9.73 | $496 | 0.83% | Disfavored |
| 1350 | 1/17/2017 | 9:51 | HXL | 605 | $50.54 | $30,574 | - | | | 15:00 | $50.40 | ($85) | -0.28% | Disfavored |
| 1351 | 1/17/2017 | 9:51 | HXL | 750 | $50.54 | $37,901 | - | | | 15:00 | $50.40 | ($105) | -0.28% | Butters |
| 1352 | 1/17/2017 | 10:07 | MRK | 150 | $61.34 | $9,201 | - | | | 14:29 | $61.37 | $4 | 0.04% | Disfavored |
| 1353 | 1/17/2017 | 10:07 | MRK | 430 | $61.34 | $26,375 | - | | | 14:29 | $61.37 | $12 | 0.04% | Butters |
| 1354 | 1/18/2017 | 10:03 | VZ | 800 | $52.40 | $41,920 | - | | | 16:19 | $52.21 | ($152) | -0.36% | Disfavored |
| 1355 | 1/18/2017 | 13:46 | QCOM | 280 | $65.00 | $18,200 | - | | | 16:18 | $65.17 | $48 | 0.26% | Other Favored |
| 1356 | 1/18/2017 | 13:46 | QCOM | 420 | $65.00 | $27,300 | - | | | 16:18 | $65.17 | $71 | 0.26% | Butters |
| 1357 | 1/19/2017 | 9:35 | C | 750 | $57.30 | $42,975 | - | | | 16:15 | $56.67 | ($473) | -1.10% | Disfavored |
| 1358 | 1/19/2017 | 12:42 | REV | 1,040 | $32.95 | $34,268 | - | | | 16:24 | $33.00 | $52 | 0.15% | Butters |
| 1359 | 1/19/2017 | 12:42 | REV | 840 | $32.95 | $27,678 | - | | | 16:24 | $33.00 | $42 | 0.15% | Other Favored |
| 1360 | 1/20/2017 | 9:50 | GSK | 600 | $38.64 | $23,184 | - | | | 16:20 | $38.72 | $48 | 0.21% | Other Favored |
| 1361 | 1/20/2017 | 9:50 | GSK | 370 | $38.64 | $14,297 | - | | | 16:20 | $38.72 | $30 | 0.21% | Butters |
| 1362 | 1/20/2017 | 9:51 | BMY | 1,185 | $49.61 | $58,789 | - | | | 16:28 | $49.60 | ($13) | -0.02% | Butters |
| 1363 | 1/20/2017 | 10:03 | KMB | 189 | $115.50 | $21,830 | - | | | 16:21 | $116.22 | $136 | 0.62% | Other Favored |
| 1364 | 1/20/2017 | 11:42 | CBI | 1,600 | $31.67 | $50,672 | - | | | 16:25 | $31.59 | ($128) | -0.25% | Disfavored |
| 1365 | 1/20/2017 | 13:48 | C | 580 | $56.28 | $32,642 | - | | | 16:25 | $56.20 | ($46) | -0.14% | Disfavored |
| 1366 | 1/23/2017 | 9:59 | AKS | 7,000 | $9.28 | $64,960 | 7,000 | 13:04 | $9.33 | 13:10 | $9.34 | $350 | 0.54% | Butters |

| # | Date | Time | Ticker | Shares | Price | Value | | | | Time | Price | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1367 | 1/23/2017 | 13:44 | GE | 700 | $29.71 | $20,797 | - | | | 16:13 | $29.77 | $42 | 0.20% | Disfavored |
| 1368 | 1/23/2017 | 13:44 | GE | 780 | $29.71 | $23,174 | - | | | 16:13 | $29.77 | $47 | 0.20% | Other Favored |
| 1369 | 1/23/2017 | 15:53 | XOM | 500 | $84.95 | $42,475 | - | | | 16:17 | $85.06 | $55 | 0.13% | Butters |
| 1370 | 1/23/2017 | 15:53 | XOM | 380 | $84.95 | $32,281 | - | | | 16:17 | $85.06 | $42 | 0.13% | Other Favored |
| 1371 | 1/24/2017 | 11:42 | AKS | 7,800 | $9.28 | $72,384 | - | | | 16:04 | $8.67 | ($4,758) | -6.57% | Disfavored |
| 1372 | 1/24/2017 | 13:20 | BMY | 1,120 | $49.15 | $55,050 | - | | | 16:19 | $49.03 | ($137) | -0.25% | Disfavored |
| 1373 | 1/24/2017 | 14:01 | T | 235 | $41.29 | $9,703 | - | | | 16:17 | $41.30 | $2 | 0.02% | Butters |
| 1374 | 1/24/2017 | 14:01 | T | 515 | $41.29 | $21,264 | - | | | 16:17 | $41.30 | $5 | 0.02% | Other Favored |
| 1375 | 1/24/2017 | 15:49 | OXY | 200 | $67.94 | $13,588 | - | | | 16:18 | $67.87 | ($14) | -0.10% | Disfavored |
| 1376 | 1/24/2017 | 15:49 | OXY | 200 | $67.94 | $13,588 | - | | | 16:18 | $67.87 | ($14) | -0.10% | Other Favored |
| 1377 | 1/25/2017 | 9:56 | ED | 500 | $72.18 | $36,090 | - | | | 16:09 | $72.74 | $280 | 0.78% | Other Favored |
| 1378 | 1/25/2017 | 10:00 | T | 780 | $41.12 | $32,074 | - | | | 16:27 | $41.65 | $413 | 1.29% | Other Favored |
| 1379 | 1/25/2017 | 10:27 | AKS | 7,800 | $8.14 | $63,492 | 7,800 | 10:36 | $8.21 | 16:31 | $8.23 | $546 | 0.86% | Butters |
| 1380 | 1/25/2017 | 11:13 | AKS | 7,800 | $8.17 | $63,726 | 7,800 | 15:10 | $8.23 | 15:17 | $8.24 | $468 | 0.73% | Butters |
| 1381 | 1/25/2017 | 14:23 | HON | 240 | $117.97 | $28,313 | - | | | 16:31 | $117.88 | ($22) | -0.08% | Disfavored |
| 1382 | 1/25/2017 | 14:23 | HON | 100 | $117.97 | $11,797 | - | | | 16:31 | $117.88 | ($9) | -0.08% | Other Favored |
| 1383 | 1/25/2017 | 15:31 | HPQ | 1,880 | $15.13 | $28,444 | - | | | 16:23 | $15.19 | $113 | 0.40% | Other Favored |
| 1384 | 1/26/2017 | 9:30 | VZ | 640 | $48.60 | $31,104 | - | | | 16:37 | $49.19 | $378 | 1.21% | Other Favored |
| 1385 | 1/26/2017 | 9:35 | UN | 900 | $40.21 | $36,189 | - | | | 16:18 | $40.27 | $54 | 0.15% | Other Favored |
| 1386 | 1/26/2017 | 9:53 | AKS | 6,900 | $8.43 | $58,166 | - | | | 16:34 | $8.18 | ($1,724) | -2.96% | Disfavored |
| 1387 | 1/26/2017 | 10:29 | AMAT | 900 | $34.02 | $30,618 | - | | | 16:40 | $34.01 | ($9) | -0.03% | Other Favored |
| 1388 | 1/26/2017 | 10:44 | AKS | 1,400 | $8.13 | $11,382 | - | | | 16:04 | $8.19 | $84 | 0.74% | Other Favored |
| 1389 | 1/26/2017 | 10:44 | AKS | 7,800 | $8.13 | $63,414 | 7,800 | 15:59 | $8.17 | 16:04 | $8.19 | $313 | 0.49% | Butters |
| 1390 | 1/26/2017 | 13:17 | IONS | 285 | $42.00 | $11,970 | - | | | 16:07 | $41.86 | ($40) | -0.33% | Other Favored |
| 1391 | 1/27/2017 | 10:01 | CL | 680 | $63.90 | $43,452 | - | | | 16:22 | $64.74 | $571 | 1.31% | Other Favored |
| 1392 | 1/27/2017 | 11:51 | AKS | 8,900 | $7.97 | $70,933 | 8,900 | 13:26 | $8.08 | 13:29 | $8.09 | $979 | 1.38% | Butters |
| 1393 | 1/27/2017 | 15:27 | AKS | 8,100 | $8.03 | $65,043 | 8,100 | 15:41 | $8.08 | 15:43 | $8.07 | $405 | 0.62% | Butters |
| 1394 | 1/30/2017 | 14:49 | SCHD | 2,700 | $43.48 | $117,396 | - | | | 16:50 | $43.57 | $243 | 0.21% | Other Favored |
| 1395 | 1/31/2017 | 10:05 | AKS | 7,900 | $7.90 | $62,403 | 7,900 | 10:35 | $8.00 | 10:41 | $8.00 | $797 | 1.28% | Butters |
| 1396 | 1/31/2017 | 13:50 | OXY | 625 | $67.52 | $42,203 | - | | | 16:21 | $67.67 | $89 | 0.21% | Other Favored |
| 1397 | 1/31/2017 | 13:56 | AKS | 7,900 | $7.91 | $62,489 | 7,900 | 14:32 | $7.99 | 16:03 | $8.08 | $632 | 1.01% | Butters |
| 1398 | 2/1/2017 | 10:21 | AKS | 7,900 | $7.91 | $62,489 | - | | | 16:28 | $7.78 | ($1,027) | -1.64% | Disfavored |
| 1399 | 2/1/2017 | 10:39 | COP | 800 | $47.82 | $38,256 | - | | | 16:26 | $48.50 | $544 | 1.42% | Other Favored |
| 1400 | 2/1/2017 | 14:35 | D | 500 | $72.70 | $36,350 | - | | | 16:12 | $72.00 | ($350) | -0.96% | Disfavored |
| 1401 | 2/1/2017 | 14:49 | BX | 880 | $31.12 | $27,386 | - | | | 16:20 | $31.17 | $44 | 0.16% | Other Favored |
| 1402 | 2/2/2017 | 10:04 | COP | 800 | $47.40 | $37,920 | - | | | 16:36 | $48.69 | $1,032 | 2.72% | Other Favored |
| 1403 | 2/2/2017 | 10:33 | VZ | 880 | $48.08 | $42,310 | - | | | 16:57 | $48.26 | $158 | 0.37% | Other Favored |
| 1404 | 2/2/2017 | 10:45 | PFE | 1,100 | $31.47 | $34,615 | - | | | 16:53 | $31.65 | $200 | 0.58% | Other Favored |
| 1405 | 2/2/2017 | 11:52 | GM | 1,180 | $35.66 | $42,078 | - | | | 16:46 | $35.73 | $84 | 0.20% | Other Favored |
| 1406 | 2/2/2017 | 12:37 | AKS | 7,900 | $7.87 | $62,173 | 7,900 | 15:49 | $7.94 | 15:53 | $7.93 | $553 | 0.89% | Butters |
| 1407 | 2/2/2017 | 13:03 | BX | 925 | $30.35 | $28,074 | - | | | 16:29 | $30.75 | $370 | 1.32% | Butters |
| 1408 | 2/3/2017 | 9:33 | MAT | 1,580 | $25.65 | $40,527 | - | | | 16:21 | $25.82 | $269 | 0.66% | Other Favored |
| 1409 | 2/3/2017 | 9:34 | HBI | 1,880 | $19.66 | $36,961 | - | | | 16:23 | $19.02 | ($1,203) | -3.26% | Disfavored |
| 1410 | 2/3/2017 | 11:04 | BHI | 680 | $61.84 | $42,053 | - | | | 16:23 | $61.85 | $5 | 0.01% | Other Favored |
| 1411 | 2/6/2017 | 9:45 | RDSB | 600 | $57.66 | $34,596 | - | | | 16:18 | $57.70 | $24 | 0.07% | Disfavored |
| 1412 | 2/6/2017 | 11:30 | IP | 1,345 | $51.12 | $68,760 | - | | | 16:17 | $51.60 | $642 | 0.93% | Other Favored |
| 1413 | 2/7/2017 | 9:35 | GM | 645 | $35.51 | $22,903 | - | | | 16:35 | $35.07 | ($283) | -1.24% | Disfavored |
| 1414 | 2/7/2017 | 13:04 | AKS | 8,000 | $7.95 | $63,600 | 8,000 | 15:24 | $7.99 | 16:02 | $8.00 | $320 | 0.50% | Butters |
| 1415 | 2/8/2017 | 12:40 | AKS | 8,100 | $7.94 | $64,314 | 8,100 | 14:45 | $8.02 | 14:52 | $8.03 | $648 | 1.01% | Butters |
| 1416 | 2/9/2017 | 11:44 | MYL | 750 | $39.12 | $29,340 | - | | | 13:03 | $39.37 | $187 | 0.64% | Butters |
| 1417 | 2/9/2017 | 13:36 | IP | 385 | $52.31 | $20,140 | - | | | 16:21 | $52.16 | ($58) | -0.29% | Disfavored |
| 1418 | 2/9/2017 | 13:36 | IP | 490 | $52.31 | $25,633 | - | | | 16:21 | $52.16 | ($74) | -0.29% | Other Favored |
| 1419 | 2/9/2017 | 13:58 | GM | 350 | $35.12 | $12,292 | - | | | 16:18 | $35.14 | $7 | 0.06% | Butters |
| 1420 | 2/9/2017 | 13:58 | GM | 200 | $35.12 | $7,024 | - | | | 16:18 | $35.14 | $4 | 0.06% | Disfavored |
| 1421 | 2/10/2017 | 12:13 | TWTR | 2,000 | $15.64 | $31,282 | - | | | 16:37 | $15.60 | ($82) | -0.26% | Disfavored |
| 1422 | 2/10/2017 | 12:13 | TWTR | 3,000 | $15.64 | $46,923 | - | | | 16:37 | $15.60 | ($123) | -0.26% | Butters |
| 1423 | 2/10/2017 | 14:07 | BHI | 530 | $61.04 | $32,351 | - | | | 16:29 | $61.37 | $176 | 0.54% | Other Favored |
| 1424 | 2/10/2017 | 15:53 | OXY | 400 | $68.30 | $27,320 | - | | | 16:34 | $68.47 | $68 | 0.25% | Other Favored |
| 1425 | 2/13/2017 | 11:34 | GSK | 500 | $40.11 | $20,055 | - | | | 16:25 | $39.99 | ($60) | -0.30% | Disfavored |
| 1426 | 2/13/2017 | 14:48 | T | 470 | $40.56 | $19,063 | - | | | 16:25 | $40.71 | $70 | 0.37% | Other Favored |
| 1427 | 2/14/2017 | 9:38 | MAT | 975 | $25.91 | $25,262 | - | | | 16:34 | $25.69 | ($214) | -0.85% | Disfavored |
| 1428 | 2/14/2017 | 9:44 | OXY | 715 | $66.80 | $47,759 | - | | | 16:36 | $67.16 | $261 | 0.55% | Disfavored |
| 1429 | 2/14/2017 | 9:44 | OXY | 280 | $66.80 | $18,703 | - | | | 16:36 | $67.16 | $102 | 0.55% | Other Favored |
| 1430 | 2/14/2017 | 10:20 | PFE | 700 | $32.36 | $22,652 | - | | | 16:35 | $32.80 | $308 | 1.36% | Other Favored |
| 1431 | 2/14/2017 | 14:39 | DUK | 275 | $77.80 | $21,395 | - | | | 16:23 | $78.12 | $88 | 0.41% | Other Favored |
| 1432 | 2/14/2017 | 14:39 | D | 300 | $72.92 | $21,876 | - | | | 16:25 | $73.12 | $60 | 0.27% | Other Favored |
| 1433 | 2/16/2017 | 10:33 | AA | 5,000 | $37.02 | $185,100 | 5,000 | 10:42 | $37.18 | 10:44 | $37.18 | $800 | 0.43% | Butters |
| 1434 | 2/16/2017 | 10:53 | AA | 2,500 | $36.89 | $92,225 | 2,500 | 11:28 | $37.00 | 11:30 | $37.03 | $275 | 0.30% | Butters |
| 1435 | 2/16/2017 | 14:16 | AA | 2,800 | $36.68 | $102,704 | - | | | 16:07 | $36.46 | ($616) | -0.60% | Disfavored |
| 1436 | 2/17/2017 | 9:34 | MDLZ | 315 | $41.60 | $13,104 | - | | | 16:49 | $42.50 | $284 | 2.16% | Butters |
| 1437 | 2/17/2017 | 9:34 | MDLZ | 665 | $41.60 | $27,664 | - | | | 16:49 | $42.50 | $598 | 2.16% | Butters |
| 1438 | 2/17/2017 | 10:23 | T | 785 | $40.94 | $32,138 | - | | | 16:49 | $41.46 | $408 | 1.27% | Other Favored |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1439 | 2/17/2017 | 10:23 | T | 200 | $40.94 | $8,188 | - | | | 16:49 | $41.46 | $104 | 1.27% | Disfavored |
| 1440 | 2/17/2017 | 10:33 | GE | 900 | $30.31 | $27,279 | - | | | 16:37 | $30.35 | $36 | 0.13% | Other Favored |
| 1441 | 2/17/2017 | 10:46 | OXY | 300 | $65.70 | $19,710 | - | | | 16:48 | $66.27 | $171 | 0.87% | Other Favored |
| 1442 | 2/17/2017 | 12:35 | AA | 2,900 | $36.13 | $104,777 | 2,900 | 15:25 | $36.27 | 15:41 | $36.21 | $406 | 0.39% | Butters |
| 1443 | 2/17/2017 | 14:58 | RDSB | 300 | $55.30 | $16,590 | - | | | 16:51 | $55.32 | $6 | 0.04% | Other Favored |
| 1444 | 2/17/2017 | 15:50 | ED | 275 | $73.44 | $20,196 | - | | | 16:25 | $73.50 | $17 | 0.08% | Other Favored |
| 1445 | 2/21/2017 | 11:06 | XOM | 795 | $81.69 | $64,944 | - | | | 16:40 | $81.88 | $151 | 0.23% | Other Favored |
| 1446 | 2/21/2017 | 15:09 | FCX | 5,900 | $14.05 | $82,895 | 5,900 | 15:25 | $14.12 | 15:33 | $14.12 | $413 | 0.50% | Butters |
| 1447 | 2/23/2017 | 11:16 | AA | 2,500 | $35.27 | $88,175 | - | | | 16:20 | $34.27 | ($2,500) | -2.84% | Other Favored |
| 1448 | 2/23/2017 | 13:16 | GE | 1,400 | $29.93 | $41,902 | - | | | 16:29 | $30.01 | $112 | 0.27% | Other Favored |
| 1449 | 2/24/2017 | 9:53 | AKS | 8,800 | $7.87 | $69,256 | 8,800 | 10:15 | $7.96 | 10:17 | $7.97 | $792 | 1.14% | Butters |
| 1450 | 2/24/2017 | 13:30 | PFE | 1,175 | $34.03 | $39,985 | - | | | 16:30 | $34.26 | $270 | 0.68% | Other Favored |
| 1451 | 2/27/2017 | 15:03 | HBI | 700 | $20.70 | $14,490 | - | | | 15:07 | $20.73 | $21 | 0.14% | Butters |
| 1452 | 2/28/2017 | 10:04 | VZ | 655 | $49.62 | $32,501 | - | | | 16:36 | $49.51 | ($72) | -0.22% | Disfavored |
| 1453 | 2/28/2017 | 11:38 | VZ | 490 | $49.54 | $24,275 | - | | | 16:22 | $49.63 | $43 | 0.18% | Other Favored |
| 1454 | 2/28/2017 | 11:46 | GE | 530 | $29.81 | $15,799 | - | | | 16:34 | $29.84 | $16 | 0.10% | Other Favored |
| 1455 | 3/1/2017 | 9:32 | D | 200 | $75.76 | $15,152 | - | | | 16:19 | $76.28 | $104 | 0.69% | Disfavored |
| 1456 | 3/1/2017 | 9:32 | D | 180 | $75.76 | $13,637 | - | | | 16:19 | $76.28 | $94 | 0.69% | Other Favored |
| 1457 | 3/1/2017 | 9:57 | TWTR | 5,900 | $15.67 | $92,453 | 5,900 | 13:24 | $15.76 | 13:25 | $15.75 | $531 | 0.57% | Butters |
| 1458 | 3/1/2017 | 12:20 | MAT | 1,375 | $25.58 | $35,175 | - | | | 16:24 | $25.55 | ($44) | -0.12% | Disfavored |
| 1459 | 3/1/2017 | 14:05 | TWTR | 6,100 | $15.67 | $95,587 | 6,100 | 15:43 | $15.74 | 15:46 | $15.74 | $427 | 0.45% | Butters |
| 1460 | 3/2/2017 | 14:54 | AKS | 7,000 | $8.35 | $58,450 | - | | | 16:03 | $8.28 | ($490) | -0.84% | Disfavored |
| 1461 | 3/3/2017 | 10:10 | WEC | 600 | $59.22 | $35,532 | - | | | 16:23 | $59.29 | $42 | 0.12% | Other Favored |
| 1462 | 3/3/2017 | 10:24 | AMD | 5,500 | $13.08 | $71,940 | 5,500 | 11:22 | $13.23 | 11:24 | $13.24 | $825 | 1.15% | Butters |
| 1463 | 3/3/2017 | 12:07 | AKS | 7,900 | $8.25 | $65,175 | 7,900 | 14:25 | $8.36 | 14:30 | $8.37 | $869 | 1.33% | Butters |
| 1464 | 3/3/2017 | 12:19 | OXY | 175 | $64.86 | $11,351 | - | | | 16:16 | $64.85 | ($2) | -0.02% | Other Favored |
| 1465 | 3/3/2017 | 12:19 | OXY | 325 | $64.86 | $21,080 | - | | | 16:16 | $64.85 | ($3) | -0.02% | Disfavored |
| 1466 | 3/3/2017 | 12:50 | AMD | 5,900 | $13.00 | $76,700 | - | | | 16:24 | $13.02 | $118 | 0.15% | Butters |
| 1467 | 3/3/2017 | 15:10 | COP | 400 | $47.68 | $19,072 | - | | | 16:14 | $47.82 | $56 | 0.29% | Other Favored |
| 1468 | 3/6/2017 | 14:12 | CALM | 675 | $37.45 | $25,279 | - | | | 16:05 | $37.80 | $236 | 0.93% | Other Favored |
| 1469 | 3/7/2017 | 9:54 | AKS | 8,000 | $8.01 | $64,080 | - | | | 16:24 | $7.77 | ($1,920) | -3.00% | Disfavored |
| 1470 | 3/7/2017 | 11:05 | XOM | 400 | $82.23 | $32,892 | - | | | 16:32 | $82.50 | $108 | 0.33% | Other Favored |
| 1471 | 3/7/2017 | 15:38 | VZ | 600 | $49.41 | $29,646 | - | | | 16:27 | $49.45 | $24 | 0.08% | Other Favored |
| 1472 | 3/8/2017 | 14:19 | AKS | 7,000 | $7.77 | $54,384 | 7,000 | 15:28 | $7.81 | 15:30 | $7.82 | $293 | 0.54% | Butters |
| 1473 | 3/8/2017 | 14:29 | AEP | 450 | $65.09 | $29,291 | - | | | 16:33 | $65.15 | $27 | 0.09% | Other Favored |
| 1474 | 3/9/2017 | 10:27 | GM | 200 | $37.10 | $7,420 | - | | | 16:40 | $36.83 | ($54) | -0.73% | Disfavored |
| 1475 | 3/9/2017 | 10:27 | GM | 400 | $37.10 | $14,840 | - | | | 16:40 | $36.83 | ($108) | -0.73% | Other Favored |
| 1476 | 3/9/2017 | 10:39 | AAL | 700 | $44.06 | $30,842 | - | | | 16:41 | $43.33 | ($511) | -1.66% | Disfavored |
| 1477 | 3/9/2017 | 13:50 | AKS | 7,100 | $7.75 | $55,025 | 7,100 | 15:34 | $7.79 | 15:42 | $7.78 | $284 | 0.52% | Butters |
| 1478 | 3/9/2017 | 14:02 | GE | 400 | $29.66 | $11,864 | - | | | 16:38 | $29.70 | $16 | 0.13% | Other Favored |
| 1479 | 3/10/2017 | 10:16 | AKS | 7,200 | $7.77 | $55,944 | - | | | 16:31 | $7.68 | ($648) | -1.16% | Disfavored |
| 1480 | 3/10/2017 | 12:57 | F | 900 | $12.47 | $11,223 | - | | | 16:48 | $12.52 | $45 | 0.40% | Other Favored |
| 1481 | 3/10/2017 | 15:06 | XRX | 7,800 | $7.34 | $57,252 | - | | | 16:30 | $7.37 | $234 | 0.41% | Other Favored |
| 1482 | 3/13/2017 | 13:48 | AA | 3,300 | $34.58 | $114,114 | 3,300 | 14:20 | $34.81 | 14:29 | $34.89 | $759 | 0.67% | Butters |
| 1483 | 3/13/2017 | 14:06 | BP | 880 | $34.01 | $29,929 | - | | | 16:30 | $34.07 | $53 | 0.18% | Other Favored |
| 1484 | 3/14/2017 | 10:29 | AA | 3,600 | $33.79 | $121,644 | 3,600 | 10:49 | $33.97 | 10:51 | $34.04 | $648 | 0.53% | Butters |
| 1485 | 3/14/2017 | 14:49 | AA | 3,600 | $33.96 | $122,256 | 3,600 | 15:49 | $34.25 | 16:01 | $34.19 | $1,044 | 0.85% | Butters |
| 1486 | 3/15/2017 | 10:44 | INTC | 800 | $34.79 | $27,832 | - | | | 16:24 | $35.00 | $168 | 0.60% | Other Favored |
| 1487 | 3/16/2017 | 10:58 | AOBC | 1,300 | $19.37 | $25,181 | - | | | 16:26 | $19.54 | $221 | 0.88% | Other Favored |
| 1488 | 3/16/2017 | 10:58 | AOBC | 620 | $19.37 | $12,009 | - | | | 16:26 | $19.54 | $105 | 0.88% | Disfavored |
| 1489 | 3/16/2017 | 10:58 | AOBC | 2,180 | $19.37 | $42,227 | - | | | 16:26 | $19.54 | $371 | 0.88% | Butters |
| 1490 | 3/16/2017 | 13:12 | OXY | 480 | $63.92 | $30,682 | - | | | 16:38 | $63.82 | ($48) | -0.16% | Disfavored |
| 1491 | 3/16/2017 | 13:24 | ED | 200 | $76.67 | $15,334 | - | | | 16:30 | $76.10 | ($114) | -0.74% | Other Favored |
| 1492 | 3/16/2017 | 13:26 | WEC | 275 | $59.68 | $16,412 | - | | | 16:37 | $59.71 | $8 | 0.05% | Other Favored |
| 1493 | 3/16/2017 | 14:56 | PFE | 300 | $34.26 | $10,278 | - | | | 16:36 | $34.47 | $63 | 0.61% | Disfavored |
| 1494 | 3/16/2017 | 14:56 | PFE | 500 | $34.26 | $17,130 | - | | | 16:36 | $34.47 | $105 | 0.61% | Other Favored |
| 1495 | 3/16/2017 | 15:53 | ED | 200 | $76.31 | $15,262 | - | | | 16:28 | $76.10 | ($42) | -0.28% | Other Favored |
| 1496 | 3/17/2017 | 11:24 | F | 2,000 | $12.53 | $25,060 | - | | | 16:31 | $12.49 | ($80) | -0.32% | Disfavored |
| 1497 | 3/20/2017 | 10:35 | DUK | 480 | $81.22 | $38,986 | - | | | 16:31 | $81.18 | ($19) | -0.05% | Disfavored |
| 1498 | 3/20/2017 | 11:21 | F | 900 | $12.35 | $11,115 | - | | | 16:31 | $12.28 | ($63) | -0.57% | Other Favored |
| 1499 | 3/20/2017 | 11:21 | F | 1,950 | $12.35 | $24,083 | - | | | 16:31 | $12.28 | ($137) | -0.57% | Disfavored |
| 1500 | 3/20/2017 | 11:21 | RDSB | 600 | $55.62 | $33,372 | - | | | 16:31 | $55.68 | $36 | 0.11% | Other Favored |
| 1501 | 3/20/2017 | 13:23 | MAT | 600 | $25.36 | $15,216 | - | | | 16:31 | $25.32 | ($24) | -0.16% | Other Favored |
| 1502 | 3/20/2017 | 13:23 | MAT | 380 | $25.36 | $9,637 | - | | | 16:31 | $25.32 | ($15) | -0.16% | Disfavored |
| 1503 | 3/21/2017 | 10:42 | F | 3,800 | $12.01 | $45,638 | - | | | 16:05 | $11.75 | ($988) | -2.16% | Disfavored |
| 1504 | 3/22/2017 | 10:03 | VZ | 790 | $49.79 | $39,334 | - | | | 16:26 | $49.72 | ($55) | -0.14% | Disfavored |
| 1505 | 3/22/2017 | 10:06 | RDSB | 600 | $55.39 | $33,234 | - | | | 16:17 | $55.85 | $276 | 0.83% | Other Favored |
| 1506 | 3/22/2017 | 10:10 | T | 710 | $41.65 | $29,572 | - | | | 16:25 | $41.65 | $0 | 0.00% | Other Favored |
| 1507 | 3/23/2017 | 13:04 | GT | 895 | $36.08 | $32,292 | - | | | 16:40 | $35.96 | ($107) | -0.33% | Disfavored |
| 1508 | 3/23/2017 | 13:09 | COP | 675 | $44.48 | $30,024 | - | | | 16:30 | $44.37 | ($74) | -0.25% | Other Favored |
| 1509 | 3/23/2017 | 13:09 | PFE | 780 | $34.40 | $26,832 | - | | | 16:32 | $34.21 | ($148) | -0.55% | Disfavored |
| 1510 | 3/23/2017 | 13:17 | GILD | 500 | $67.41 | $33,705 | - | | | 16:39 | $67.49 | $40 | 0.12% | Other Favored |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | 3/23/2017 | 15:31 | RDSB | 500 | $55.65 | $27,825 | - | 16:21 | $55.70 | $22 | 0.08% | Butters |
| 1512 | 3/24/2017 | 10:21 | PFE | 1,020 | $34.08 | $34,757 | - | 16:43 | $34.14 | $66 | 0.19% | Other Favored |
| 1513 | 3/24/2017 | 10:21 | PFE | 545 | $34.08 | $18,571 | - | 16:43 | $34.14 | $35 | 0.19% | Disfavored |
| 1514 | 3/24/2017 | 10:26 | RDSB | 600 | $55.26 | $33,156 | - | 16:32 | $55.27 | $6 | 0.02% | Other Favored |
| 1515 | 3/24/2017 | 12:11 | BP | 885 | $33.77 | $29,886 | - | 16:18 | $33.78 | $9 | 0.03% | Other Favored |
| 1516 | 3/24/2017 | 14:08 | KMB | 550 | $132.30 | $72,765 | - | 16:26 | $132.45 | $82 | 0.11% | Other Favored |
| 1517 | 3/27/2017 | 13:06 | VZ | 585 | $49.09 | $28,718 | - | 16:31 | $49.10 | $6 | 0.02% | Other Favored |
| 1518 | 3/27/2017 | 13:37 | IP | 690 | $49.82 | $34,376 | - | 16:44 | $50.28 | $317 | 0.92% | Other Favored |
| 1519 | 3/27/2017 | 13:38 | CVX | 385 | $106.36 | $40,949 | - | 16:40 | $106.28 | ($31) | -0.08% | Disfavored |
| 1520 | 3/28/2017 | 12:58 | GSK | 875 | $42.44 | $37,133 | - | 16:13 | $42.32 | ($103) | -0.28% | Other Favored |
| 1521 | 3/28/2017 | 13:59 | PEG | 500 | $44.33 | $22,165 | - | 15:57 | $44.52 | $95 | 0.43% | Other Favored |
| 1522 | 3/28/2017 | 15:09 | GM | 1,050 | $35.64 | $37,418 | - | 16:18 | $35.67 | $35 | 0.09% | Disfavored |
| 1523 | 3/28/2017 | 15:09 | GM | 575 | $35.64 | $20,491 | - | 16:18 | $35.67 | $19 | 0.09% | Other Favored |
| 1524 | 3/29/2017 | 10:36 | AMGN | 350 | $163.96 | $57,386 | - | 16:05 | $163.05 | ($318) | -0.56% | Disfavored |
| 1525 | 3/29/2017 | 15:53 | PEG | 500 | $44.11 | $22,055 | - | 16:09 | $44.15 | $20 | 0.09% | Other Favored |
| 1526 | 3/30/2017 | 11:23 | AGN | 125 | $239.71 | $29,964 | - | 16:06 | $239.80 | $11 | 0.04% | Disfavored |
| 1527 | 3/30/2017 | 11:23 | AGN | 175 | $239.71 | $41,949 | - | 16:06 | $239.80 | $16 | 0.04% | Butters |
| 1528 | 3/30/2017 | 13:36 | GM | 875 | $35.45 | $31,019 | - | 16:11 | $35.46 | $9 | 0.03% | Other Favored |
| 1529 | 3/31/2017 | 12:45 | OXY | 500 | $63.26 | $31,630 | - | 16:06 | $63.36 | $50 | 0.16% | Disfavored |
| 1530 | 3/31/2017 | 13:50 | F | 1,800 | $11.61 | $20,898 | - | 16:06 | $11.63 | $36 | 0.17% | Disfavored |
| 1531 | 4/5/2017 | 9:46 | GM | 1,000 | $34.41 | $34,410 | - | 16:08 | $33.99 | ($420) | -1.22% | Disfavored |
| 1532 | 4/5/2017 | 10:57 | T | 685 | $41.58 | $28,482 | - | 16:10 | $41.51 | ($48) | -0.17% | Other Favored |
| 1533 | 4/5/2017 | 11:21 | RDSB | 600 | $55.96 | $33,576 | - | 16:36 | $55.64 | ($192) | -0.57% | Disfavored |
| 1534 | 4/5/2017 | 11:22 | RYN | 1,200 | $28.38 | $34,056 | - | 16:14 | $28.34 | ($48) | -0.14% | Butters |
| 1535 | 4/5/2017 | 11:22 | RYN | 800 | $28.38 | $22,704 | - | 16:14 | $28.34 | ($32) | -0.14% | Other Favored |
| 1536 | 4/5/2017 | 15:20 | COP | 585 | $49.28 | $28,829 | - | 16:07 | $49.12 | ($94) | -0.32% | Disfavored |
| 1537 | 4/5/2017 | 15:33 | VZ | 500 | $49.12 | $24,560 | - | 16:11 | $49.05 | ($35) | -0.14% | Disfavored |
| 1538 | 4/6/2017 | 10:40 | T | 985 | $40.72 | $40,109 | - | 16:44 | $40.63 | ($89) | -0.22% | Other Favored |
| 1539 | 4/6/2017 | 10:44 | ED | 680 | $78.02 | $53,054 | - | 16:39 | $78.15 | $88 | 0.17% | Other Favored |
| 1540 | 4/6/2017 | 10:47 | GSK | 785 | $41.41 | $32,507 | - | 16:43 | $41.42 | $8 | 0.02% | Other Favored |
| 1541 | 4/6/2017 | 11:39 | XRX | 850 | $7.10 | $6,035 | - | 16:44 | $7.13 | $25 | 0.42% | Other Favored |
| 1542 | 4/10/2017 | 10:39 | GSK | 675 | $41.38 | $27,932 | - | 16:41 | $41.30 | ($54) | -0.19% | Other Favored |
| 1543 | 4/10/2017 | 11:33 | IP | 300 | $50.52 | $15,156 | - | 16:43 | $50.45 | ($21) | -0.14% | Other Favored |
| 1544 | 4/10/2017 | 11:33 | IP | 395 | $50.52 | $19,955 | - | 16:43 | $50.45 | ($28) | -0.14% | Disfavored |

| Account | Account Type | Account Name | First | Last |
|---------|--------------|--------------|-------|------|
| ******2536 | Other Favored | ALLISON L MCINTOSH | ALLISON | MCINTOSH |
| ******2534 | Other Favored | ALLISON L MCINTOSH BENE IRA OF BARBARA F LEAF TD AMERITRADE ... | ALLISON | MCINTOSH |
| ******8613 | Favored | AMERICAN ENDOWMENT FOUNDATION FBO ROBERT & DIANNE BUTTERS AT... | JESSE | JUGUILON |
| ******2533 | Other Favored | ANDREW FINGERHUT ROLLOVER IRA TD AMERITRADE CLEARING, CUSTOD... | ANDREW | FINGERHUT |
| ******7113 | Other Favored | ANDREW FINGERHUT SEP IRA TD AMERITRADE CLEARING, CUSTODIAN | ANDREW | FINGERHUT |
| ******2577 | Other Favored | ANDREW L HATCH | ANDREW | HATCH |
| ******2660 | Other Favored | ANNE S RAU FAMILY TR U-W ANNE S RAU UA APR 14, 1978 JOHN H R... | JOHN | RAU |
| ******7101 | Disfavored | ARTICLE FOURTH TRUST U/W/O MALVIN ROESCH UA JAN 05, 2011 GRE... | GRETA | ROESCH |
| ******2662 | Other Favored | ARTICLE IV TST U/W JUDITH R GRIFFIN UA 09/10/1974 JOHN H RAU... | JOHN | RAU |
| ******2624 | No Allocations | AUSTIN RF LANGSDORF | AUSTIN | LANGSDORF |
| ******2723 | Other Favored | BARBARA SHERMAN ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODI... | BARBARA | SHERMAN |
| ******2645 | Other Favored | BARBARA ZWIKL TR UNDER THE ROBERT K & ETHEL GOODLIFEE FAM TR... | ROBERT | QUICK |
| ******2650 | Other Favored | BEATRICE RANGALA ROLLOVER IRA TD AMERITRADE CLEARING, CUSTOD... | BEATRICE | RANGALA |
| ******0688 | No Allocations | BENJAMIN J FOLIT-WEINBERG | BENJAMIN | FOLIT-WEINBERG |
| ******2674 | Other Favored | BEVERLY REILLY | BEVERLY | REILLY |
| ******2676 | Other Favored | BEVERLY REILLY IRA TD AMERITRADE CLEARING, CUSTODIAN | BEVERLY | REILLY |
| ******2678 | Other Favored | BEVERLY REILLY ROTH IRA TD AMERITRADE CLEARING, CUSTODIAN | BEVERLY | REILLY |
| ******2500 | Other Favored | BONNIE CRAMER | BONNIE | CRAMER |
| ******2502 | Other Favored | BONNIE CRAMER | BONNIE | CRAMER |
| ******2504 | Other Favored | BONNIE CRAMER ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIAN | BONNIE | CRAMER |
| ******2506 | Other Favored | BONNIE CRAMER ROTH IRA TD AMERITRADE CLEARING, CUSTODIAN | BONNIE | CRAMER |
| ******2509 | Other Favored | BRADLEY P CRAMER | BRADLEY | CRAMER |
| ******2510 | Other Favored | BRADLEY P CRAMER | BRADLEY | CRAMER |
| ******2514 | Other Favored | BRADLEY P CRAMER & BONNIE CRAMER JT TEN | BRADLEY | CRAMER |
| ******2512 | Other Favored | BRADLEY P CRAMER TOD | BRADLEY | CRAMER |
| ******2724 | Other Favored | BRIAN W SHIMANSKY SEP IRA TD AMERITRADE CLEARING, CUSTODIAN | BRIAN | SHIMANSKY |
| ******5251 | No Allocations | BRIAN ZUCKER | BRIAN | ZUCKER |
| ******2775 | No Allocations | BRYAN S TURNER IRA TD AMERITRADE CLEARING, CUSTODIAN | BRYAN | TURNER |
| ******2696 | Other Favored | CARLOS SANCHEZ & IMMACOLATA GRACE SANCHEZ JT TEN | CARLOS | SANCHEZ |
| ******2528 | Other Favored | CAROL A EGAN | CAROL | EGAN |
| ******2530 | Other Favored | CAROL A EGAN ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIAN | CAROL | EGAN |
| ******2589 | No Allocations | CATHERINE V HERRIDGE SEP IRA TD AMERITRADE CLEARING, CUSTODI... | CATHERINE | HERRIDGE |
| ******6938 | No Allocations | CHARLES M HUG | CHARLES | HUG |
| ******2761 | Other Favored | CLARA GETTNER TRUST UA SEP 28, 1964 HELEN B STEIN TR | HELEN | STEIN |
| ******2822 | Other Favored | CLAUDIA J ZIMMER & DAVID E ZIMMER JT TEN | CLAUDIA | ZIMMER |
| ******2520 | Other Favored | CRAMERS CARPET INC ATTN: BRADLEY P CRAMER | BRADLEY | CRAMER |
| ******2809 | Other Favored | DEAN E WOOLDRIDGE, JR TR FBO LISA WOOLDRIDGE UA JUN 01, 2000... | JIM | WOOLDRIDGE |
| ******2590 | Other Favored | DEBORAH INGERSOLL | DEBORAH | INGERSOLL |
| ******2791 | Other Favored | DIANA S WIDMAN & STUART M WIDMAN JT TEN | DIANA | WIDMAN |
| ******2793 | Other Favored | DIANA S WIDMAN DECLARATION OF UA JUN 01, 2005 DIANA S WIDMAN... | DIANA | WIDMAN |
| ******2787 | Other Favored | DIANA S WIDMAN IRA TD AMERITRADE CLEARING, CUSTODIAN UNIT 11... | DIANA | WIDMAN |
| ******6934 | Other Favored | DIANE ROCCA | DIANE | ROCCA |
| ******2734 | Other Favored | DIANE ROCCA IRA TD AMERITRADE CLEARING, CUSTODIAN | DIANE | ROCCA |
| ******2738 | Other Favored | DIANE ROCCA SEP IRA TD AMERITRADE CLEARING, CUSTODIAN | DIANE | ROCCA |
| ******2491 | Favored | DIANNE BUTTERS ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIA... | DIANNE | BUTTERS |
| ******2765 | No Allocations | DONALD H STIRES & BLANCHE B STIRES JT TEN | DONALD | STIRES |
| ******2625 | Other Favored | ELLEN MATTHEWS | ELLEN | MATTHEWS |
| ******2702 | Other Favored | ERIC JASON SCHWARTZ IRA TD AMERITRADE CLEARING, CUSTODIAN | ERIC | SCHWARTZ |
| ******6931 | Other Favored | ETHAN LANGSDORF-WILLOUGHBY | ETHAN | LANGSDORF-WILLOUGHBY |
| ******6932 | Other Favored | ETHAN LANGSDORF-WILLOUGHBY ROTH IRA TD AMERITRADE CLEARING, ... | ETHAN | LANGSDORF-WILLOUGHBY |
| ******2486 | Other Favored | EVE BETH BOLKIN ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODI... | EVE | BOLKIN |
| ******2785 | Other Favored | FBO DIANA S WIDMAN DIANA WIDMAN DESIGN LLC 401K TD AMERITRAD... | DIANA | WIDMAN |
| ******8639 | No Allocations | FBO LOUIS V CIVELLO JR NJ DEALERS AUTO MALL INC INDV 401K TD... | LOUIS | CIVELLO |
| ******2688 | Other Favored | FBO MARK RICH EXC SEARCH LLC 401K TD AMERITRADE CLEARING, CU... | MARK | RICH |
| ******2795 | Other Favored | FBO STUART M WIDMAN WIDMAN LAW OFFICES LLC INDV 401K TD AMER... | STUART | WIDMAN |
| ******2551 | Other Favored | FRANCINE SADLON TR FBO DIANE SADLON UA JUL 09, 2014 LAWRENCE... | LAWRENCE | FRANKEL |
| ******3658 | Disfavored | GALERIE GRE-MEL LLP ATTN: GRETA ROESCH | GRETA | ROESCH |
| ******0696 | No Allocations | GERARD BARONE & SUSAN VOLPE-BARONE JT TEN | GERARD | BARONE |
| ******0701 | No Allocations | GERARD BARONE BENE IRA OF AMEDEO J BARONE TD AMERITRADE CLEA... | GERARD | BARONE |
| ******0698 | No Allocations | GERARD BARONE IRA TD AMERITRADE CLEARING, CUSTODIAN | GERARD | BARONE |
| ******7119 | No Allocations | GIRDA YOUNG TOD | GIRDA | YOUNG |

| | | | | |
|---|---|---|---|---|
| ******3654 | Disfavored | GRETA  ROESCH | GRETA | ROESCH |
| ******2544 | Other Favored | HAMPTON HOUSE INC UA OCT 19, 1973 RONALD E FISCH OR JOAN H F... | RONALD | FISCH |
| ******2759 | Other Favored | HELEN B STEIN CHARITABLE REMAINDER TR UA APR 10, 1998 HELEN ... | HELEN | STEIN |
| ******2753 | Other Favored | HELEN B STEIN ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIAN | HELEN | STEIN |
| ******2764 | Other Favored | HELEN B STEIN TRUST UA APR 10, 1998 HELEN B STEIN TR | HELEN | STEIN |
| ******2684 | Other Favored | HERMAN J RICH & MARGARET RICH TEN COM | HERMAN | RICH |
| ******2682 | Other Favored | HERMAN J RICH ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIAN | HERMAN | RICH |
| ******2582 | Other Favored | HOLLY HATCH | HOLLY | HATCH |
| ******2619 | Other Favored | ISABEL LANGSDORF | ISABEL | LANGSDORF |
| ******2621 | Other Favored | ISABEL LANGSDORF ROLLOVER IRA TD AMERITRADE CLEARING, CUSTOD... | ISABEL | LANGSDORF |
| ******2811 | Other Favored | JAMES A WOOLDRIDGE REVOCABLE TRUST UA FEB 10, 2017 JIM OR LI... | JIM | WOOLDRIDGE |
| ******2476 | Other Favored | JAMES ARAGONA MD PA PSP UA MAY 15, 1990 JAMES OR ANN ARAGONA... | JAMES | ARAGONA |
| ******7091 | Disfavored | JANE AND TOM TANG FOUNDATION FOR EDUCATION, INC. ATTN: JANE ... | JANE | TANG |
| ******2781 | Other Favored | JEFFREY S WEISS | JEFFREY | WEISS |
| ******2803 | Other Favored | JIM WOOLDRIDGE ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIA... | JIM | WOOLDRIDGE |
| ******2538 | Other Favored | JOAN H FISCH BENE IRA OF BARBARA F LEAF TD AMERITRADE CLEARI... | JOAN | FISCH |
| ******0666 | Other Favored | JOAN H FISCH ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIAN | JOAN | FISCH |
| ******2657 | Other Favored | JOHN H RAU | JOHN | RAU |
| ******2658 | Other Favored | JOHN H RAU IRA TD AMERITRADE CLEARING, CUSTODIAN | JOHN | RAU |
| ******2681 | Other Favored | JOHN H REISER IRA TD AMERITRADE CLEARING, CUSTODIAN | JOHN | REISER |
| ******2639 | Other Favored | JOHN M OCONNOR ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIA... | JOHN | OCONNOR |
| ******2817 | Other Favored | JONATHAN WOOLDRIDGE TRUST U/W JACK A MODNE UA MAY 22, 2009 L... | LINDA | WOOLDRIDGE |
| ******2744 | Other Favored | JOSEPH SPERANZA SEP IRA TD AMERITRADE CLEARING, CUSTODIAN | JOSEPH | SPERANZA |
| ******2742 | Other Favored | JOSEPH SPERANZA TOD | JOSEPH | SPERANZA |
| ******2613 | Other Favored | JULIE LOUISE LANGSDORF | JULIE | LANGSDORF |
| ******2611 | Other Favored | JULIE LOUISE LANGSDORF BENE IRA OF ROGER LANGSDORF TD AMERIT... | JULIE | LANGSDORF |
| ******2616 | Other Favored | JULIE LOUISE LANGSDORF IRA TD AMERITRADE CLEARING, CUSTODIAN | JULIE | LANGSDORF |
| ******2617 | Other Favored | JULIE LOUISE LANGSDORF ROTH IRA TD AMERITRADE CLEARING, CUST... | JULIE | LANGSDORF |
| ******2640 | Other Favored | JULIE O'CONNOR ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIA... | JULIE | O'CONNOR |
| ******2632 | Other Favored | KAREN L MIZERAK IRA TD AMERITRADE CLEARING, CUSTODIAN | KAREN | MIZERAK |
| ******2629 | Other Favored | KAREN L MIZERAK TOD | KAREN | MIZERAK |
| ******6796 | Other Favored | KARIN H CHAN | KARIN | CHAN |
| ******7121 | No Allocations | KARLENE G SMALL TOD | KARLENE | SMALL |
| ******2585 | Other Favored | KELSEY L HATCH | KELSEY | HATCH |
| ******2522 | Other Favored | KENNETH A DISESSA ROLLOVER IRA TD AMERITRADE CLEARING, CUSTO... | KENNETH | DISESSA |
| ******2525 | Other Favored | KENNETH A DISESSA ROTH IRA TD AMERITRADE CLEARING, CUSTODIAN | KENNETH | DISESSA |
| ******0685 | No Allocations | KENNETH ROBERT WEINBERG IRA TD AMERITRADE CLEARING, CUSTODIA... | KENNETH | WEINBERG |
| ******2608 | Other Favored | KENNETH W LANGSDORF REVOCABLE TRUST UA DEC 01, 1990 STEPHEN ... | STEPHEN | LANGSDORF |
| ******2605 | Other Favored | KENNETH W LANGSDORF TRUST U/W EDGAR LIEBERMAN UA JAN 23, 199... | STEPHEN | LANGSDORF |
| ******0677 | No Allocations | KENNETH WEINBERG BENE IRA OF RENEE WEINBERG TD AMERITRADE CL... | KENNETH | WEINBERG |
| ******5246 | No Allocations | KRISTINA GAGLIARDI WILSON IRA TD AMERITRADE CLEARING, CUSTOD... | KRISTINA | GAGLIARDI WILSON |
| ******2814 | Other Favored | LINDA M WOOLDRIDGE REVOCABLE TRUST UA FEB 10, 2017 LINDA M W... | LINDA | WOOLDRIDGE |
| ******8636 | Other Favored | LISA WEISZ EXEMPT FINAC TST UA 12/27/15 BENE OF MICHAEL BOZZ... | ANDREW | FINGERHUT |
| ******8637 | Other Favored | LISA WEISZ EXEMPT FINANCIAL TRUST UA DEC 27, 2015 ANDREW FIN... | ANDREW | FINGERHUT |
| ******2815 | Other Favored | LISA WOOLDRIDGE TRUST U/W JACK A MODNE UA MAY 22, 2009 LINDA... | LINDA | WOOLDRIDGE |
| ******2666 | Other Favored | LIVING TRUST FBO J RAU UA JUN 07, 1951 JOHN H RAU OR MARILYN... | JOHN | RAU |
| ******8629 | No Allocations | LOUIS V CIVELLO JR | LOUIS | CIVELLO |
| ******2635 | Other Favored | LOUISE K NOLL | LOUISE | NOLL |
| ******6944 | No Allocations | MARGARET A SCHILLIZZI & STEVEN M SCHILLIZZI JT TEN | MARGARET | SCHILLIZZI |
| ******2686 | Other Favored | MARGARET RICH ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIAN | MARGARET | RICH |
| ******2772 | Other Favored | MARGARET SZOMBATH | MARGARET | SZOMBATH |
| ******2673 | No Allocations | MARILYN E WEILL IRA TD AMERITRADE CLEARING, CUSTODIAN | MARILYN | WEILL |
| ******8617 | No Allocations | MARILYNN JACOBS SEP IRA TD AMERITRADE CLEARING, CUSTODIAN | MARILYNN | JACOBS |
| ******2692 | Other Favored | MARK RICH ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIAN | MARK | RICH |
| ******2496 | Other Favored | MARVIN E CLAWSON SEP IRA TD AMERITRADE CLEARING, CUSTODIAN | MARVIN | CLAWSON |
| ******2558 | Other Favored | MARY E GOLDEN IRA TD AMERITRADE CLEARING, CUSTODIAN | MARY | GOLDEN |
| ******2555 | Other Favored | MARY E GOLDEN TOD | MARY | GOLDEN |
| ******2498 | Other Favored | MARY RENE CLAWSON SEP IRA TD AMERITRADE CLEARING, CUSTODIAN | MARY | CLAWSON |
| ******2571 | Other Favored | MATHEW E GRUBEL | MATHEW | GRUBEL |
| ******2569 | Other Favored | MATHEW E GRUBEL BENE IRA OF IRIS GRUBEL TD AMERITRADE CLEARI... | MATHEW | GRUBEL |
| ******0702 | No Allocations | MICHAEL P WEISZ & LISA T WEISZ JT TEN | MICHAEL | WEISZ |
| ******7104 | Other Favored | NAOMI R GOLDMAN | NAOMI | GOLDMAN |

| ******7107 | Other Favored | NAOMI R GOLDMAN AS CUST. FOR AMANDA E GOLDMAN UTMA MA | AMANDA | GOLDMAN |
|---|---|---|---|---|
| ******7109 | Other Favored | NAOMI R GOLDMAN AS CUST. FOR JULIA G GOLDMAN UTMA MA | JULIA | GOLDMAN |
| ******7105 | Other Favored | NAOMI R GOLDMAN IRA TD AMERITRADE CLEARING, CUSTODIAN | NAOMI | GOLDMAN |
| ******2609 | No Allocations | NATASHA F LANGSDORF | NATASHA | LANGSDORF |
| ******0674 | No Allocations | NEIL A WEINBERG BENE IRA OF RENEE WEINBERG TD AMERITRADE CLE... | NEIL | WEINBERG |
| ******0682 | No Allocations | NEIL ALAN WEINBERG TRUST UA MAR 19, 1996 NEIL A WEINBERG TR | NEIL | WEINBERG |
| ******2546 | Other Favored | NORA A SHELLHASE EXEMPT MARITAL TR PART B U/W NORA FORD SHEL... | LAWRENCE | FRANKEL |
| ******2548 | Other Favored | NORA A SHELLHASE EXEMPTION MARITAL TRUST PART A UA JAN 02, 2... | LAWRENCE | FRANKEL |
| ******2472 | Other Favored | OLIVER ACHESON ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIA... | OLIVER | ACHESON |
| ******2777 | No Allocations | PATRICIA VALDES ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODI... | PATRICIA | VALDES |
| ******2780 | Other Favored | RENEE WEINBERG REV TR UA MAR 19, 1996 NEIL A & KENNETH WEINB... | RENEE | WEINBERG |
| ******2670 | Other Favored | RESIDUARY TRUST UA MAY 01, 1995 JOHN H RAU OR MARGOT LEE TRS | JOHN | RAU |
| ******2668 | Other Favored | RESIDUARY TST U/W JUDITH R GRIFFIN UA 06/19/1977 JOHN H RAU ... | JOHN | RAU |
| ******2633 | Other Favored | RICHARD J MURRAY SEP IRA TD AMERITRADE CLEARING, CUSTODIAN | RICHARD | MURRAY |
| ******2591 | Other Favored | RICHARD STUART KAPLAN SEP IRA TD AMERITRADE CLEARING, CUSTOD... | RICHARD | KAPLAN |
| ******2492 | Favored | ROBERT BUTTERS & DIANNE BUTTERS JT TEN | ROBERT | BUTTERS |
| ******2746 | Other Favored | ROBERT M STEIN JR | ROBERT | STEIN |
| ******2749 | Other Favored | ROBERT M STEIN JR SEP IRA TD AMERITRADE CLEARING, CUSTODIAN | ROBERT | STEIN |
| ******2757 | Other Favored | ROBERT M STEIN SR TRUST FBO H STEIN UA SEP 16, 1960 HELEN B ... | HELEN | STEIN |
| ******7096 | Other Favored | ROBIN B LANGSDORF | ROBIN | LANGSDORF |
| ******7099 | Other Favored | ROBIN B LANGSDORF BENE IRA OF JOHN J LANGSDORF TD AMERITRADE... | ROBIN | LANGSDORF |
| ******2542 | Other Favored | RONALD E FISCH & JOAN H FISCH JT TEN | RONALD | FISCH |
| ******2541 | Other Favored | RONALD E FISCH BENE IRA OF BARBARA F LEAF TD AMERITRADE CLEA... | RONALD | FISCH |
| ******0662 | Other Favored | RONALD E FISCH ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIA... | RONALD | FISCH |
| ******7117 | No Allocations | ROSENTHAL BENEFICIARIES LLC ATTN LAURA RIESE, LISA ROSENTHAL... | LISA | ROSENTHAL |
| ******2694 | Other Favored | SONIA L RUBENS ROTH IRA TD AMERITRADE CLEARING, CUSTODIAN | SONIA | RUBENS |
| ******2583 | Other Favored | SOPHIE K HATCH | SOPHIE | HATCH |
| ******2603 | Other Favored | STEPHEN LANGSDORF & JEANNE F LANGSDORF JT TEN | STEPHEN | LANGSDORF |
| ******2601 | Other Favored | STEPHEN LANGSDORF AND JULIE LANGSDORF EX EST ROGER LANGSDORF | STEPHEN | LANGSDORF |
| ******2597 | Other Favored | STEPHEN LANGSDORF BENE IRA OF ROGER LANGSDORF TD AMERITRADE ... | STEPHEN | LANGSDORF |
| ******2799 | Other Favored | STUART M WIDMAN GIFT TR UA DEC 01, 1996 STUART M WIDMAN TR | STUART | WIDMAN |
| ******2798 | Other Favored | STUART M WIDMAN IRA TD AMERITRADE CLEARING, CUSTODIAN | STUART | WIDMAN |
| ******1911 | No Allocations | SUZANNE PARKER | SUZANNE | PARKER |
| ******5257 | No Allocations | TAMAR J WEISS AS CUST. FOR MAYA RUBENS UTMA AZ | MAYA | RUBENS |
| ******2563 | Other Favored | TED E GOLDSCHLAGER IRA TD AMERITRADE CLEARING, CUSTODIAN | TED | GOLDSCHLAGER |
| ******2561 | Other Favored | TED E GOLDSCHLAGER TOD | TED | GOLDSCHLAGER |
| ******2526 | No Allocations | TERESA A DISESSA ROTH IRA TD AMERITRADE CLEARING, CUSTODIAN | TERESA | DISESSA |
| ******7127 | Other Favored | THE ISABEL A. LANGSDORF REVOCABLE TRUST UA SEP 12, 2017 STEP... | STEPHEN | LANGSDORF |
| ******7112 | Disfavored | THE MALVIN & GRETA ROESCH FOUNDATION ATTN: GRETA ROESCH | GRETA | ROESCH |
| ******2699 | Other Favored | TODD SARSFIELD SEP IRA TD AMERITRADE CLEARING, CUSTODIAN | TODD | SARSFIELD |
| ******2779 | Other Favored | TRUST B U/W C RICHARD WEINBERG UA MAR 19, 1996 RENEE, NEIL A... | RENEE | WEINBERG |
| ******2637 | Other Favored | TRUST U/W WILLIAM F NOLL JR UA 05 29 02 LOUISE K NOLL, WILLI... | LOUISE | NOLL |

# PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

      U.S. SECURITIES AND EXCHANGE COMMISSION,
      444 S. Flower Street, Suite 900, Los Angeles, California 90071
      Telephone No. (323) 965-3998; Facsimile No. (213) 443-1904.

On April 29, 2022, I caused to be served the document entitled **PLAINTIFF SECURITIES AND EXCHANGE COMMISSION'S RULE 26(a)(2) DESIGNATION OF EXPERT WITNESS** on all the parties to this action addressed as stated on the attached service list:

☐    **OFFICE MAIL:**  By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with this agency's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☐    **PERSONAL DEPOSIT IN MAIL:**  By placing in sealed envelope(s), which I personally deposited with the U.S. Postal Service.  Each such envelope was deposited with the U.S. Postal Service at Los Angeles, California, with first class postage thereon fully prepaid.

☐    **EXPRESS U.S. MAIL:**  Each such envelope was deposited in a facility regularly maintained at the U.S. Postal Service for receipt of Express Mail at Los Angeles, California, with Express Mail postage paid.

☐    **HAND DELIVERY:**  I caused to be hand delivered each such envelope to the office of the addressee as stated on the attached service list.

☐    **UNITED PARCEL SERVICE:**  By placing in sealed envelope(s) designated by United Parcel Service ("UPS") with delivery fees paid or provided for, which I deposited in a facility regularly maintained by UPS or delivered to a UPS courier, at Los Angeles, California.

☒    **ELECTRONIC MAIL:**  By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☐    **E-FILING:**  By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐    **FAX:**  By transmitting the document by facsimile transmission.  The transmission was reported as complete and without error.

I declare under penalty of perjury that the foregoing is true and correct.


Date:  April 29, 2022          _/s/ Agatha Darakjian_____
                                      Agatha Darakjian

**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**
**2:20-cv-12523-KM-ESK**
**SERVICE LIST**

Gary R. Shendell, Esq.
2700 N. Military Trail, Suite 150
Boca Raton, Florida 33431
Tel: 561-241-2323
gary@shendellpollock.com
estella@shendellpollock.com
grs@shendellpollock.com
matt@shendellpollock.com
*Counsel for Defendants RRBB Asset*
*Management LLC and Carl S. Schwartz*

Marc A. Silverman
51 John F. Kennedy Parkway, Ste. 120
Short Hills, New Jersey 07078
Tel: 973-520-2550
marc.silverman@us.dlapiper.com

Caryn G. Schechtman (pro hac vice)
Joshua Kane (pro hac vice
forthcoming)
1251 Avenue of the Americas
New York, NY 10020
Tel: 212-335-4500
caryn.schechtman@us.dlapiper.com
joshua.kane@us.dlapiper.com
*Counsel for Defendant Carl S.*
*Schwartz*